# EXHIBIT 3

# Deposition Costs (by deponent)

| Date and Deponent | Case | Transcript Invoice Date | Video Invoice Date | Transcript Invoice # | Video Invoice # | Transcript + Reporter Attendance | Video Fee |
|---|---|---|---|---|---|---|---|
| 210909 Kevin Banderk | 78 Action | 9/19/21 | | 5258815 | | $3,913.30 | |
| 220929 Kevin Banderk | 428 Action | 10/4/22 | | 6081936 | | $1,923.50 | |
| 221101 Kevin Banderk Vol. 2 | 428 Action | 11/4/22 | | 6155984 | | $1,397.60 | |
| | | | | | | | |
| | | | | | | | |
| 230110 Melissa Bennis | 428 Action | 1/20/23 | | 6306870 | | $3,446.45 | |
| | | | | | | | |
| | | | | | | | |
| 210910 Michael Brown | 78 Action | 9/18/21 | | 5264872 | | $678.20 | |
| | | | | | | | |
| | | | | | | | |
| 210820 Chris Carradine | 78 Action | 8/30/21 | | 5232583 | | $2,165.65 | |
| | | | | | | | |
| | | | | | | | |
| 210819 Jordan Christensen | 78 Action | 8/27/21 | | 5220475 | | $3,315.00 | |
| | | | | | | | |
| | | | | | | | |
| 210908 Tim Clark (3P Bidgely) | 78 Action | 9/18/21 | 10/8/21 | 5255700 | 5315115 | $1,726.20 | $550.00 |
| | | | | | | | |
| | | | | | | | |
| 210817 Scott Cleaver | 78 Action | 8/27/21 | | 5215350 | | $1,880.55 | |
| | | | | | | | |
| | | | | | | | |
| 221215 Brian D'Andrade | 428 Action | 12/19/22 | | 6246719 | | $4,539.55 | |
| | | | | | | | |
| | | | | | | | |
| 221215 Erik de la Iglesia | 428 Action | 12/28/22 | | 6258794 | | $3,032.10 | |
| | | | | | | | |
| | | | | | | | |
| 220926 Geoffrey Flint (3P CustomWeather) | 428 Action | 9/29/22 | 10/7/22 | 6071396 | 6087764 | $4,859.50 | $599.00 |
| | | | | | | | |
| | | | | | | | |
| 210910 Adam Grant (3P NV Energy) | 78 Action | 9/18/21 | 10/7/21 | 5264872 | 5313189 | $1,498.90 | $275.00 |
| | | | | | | | |
| | | | | | | | |
| 221007 Adam Grossman (3P Apple) | 428 Action | 10/18/22 | 10/19/22 | 6106294 | 6109102 | $1,579.25 | $959.00 |
| | | | | | | | |
| | | | | | | | |
| 220915 Shayan Habib | 78 Action | 9/15/21 | | 5288858 | | $1,925.05 | |
| 220916 Shayan Habib Vol. 2 | 78 Action | 9/16/21 | | 5289512 | | $1,100.25 | |
| 221005 Shayan Habib | 428 Action | 10/21/22 | | 6098090 | | $1,770.45 | |
| | | | | | | | |
| | | | | | | | |
| 211027 Sylvia Hall-Ellis | 78 Action | 11/11/21 | | 5389358 | | $1,332.45 | |
| | | | | | | | |
| | | | | | | | |
| 221011 Alan Hietala | 78 Action | 10/14/22 | | 6103058 | | $3,660.00 | |
| | | | | | | | |
| | | | | | | | |
| 211109 David Kennedy | 78 Action | 11/29/21 | | 5292321 | | $1,025.75 | |

# Deposition Costs (by deponent)

| | | | | | | |
|---|---|---|---|---|---|---|
| 221220 David Kennedy | 428 Action | 12/30/22 | 6269340 | | $3,149.80 | |
| | | | | | | |
| | | | | | | |
| 220930 Brent Laurence | 428 Action | 10/19/22 | 6089823 | | $2,125.50 | |
| | | | | | | |
| 210818 Mark Malchiondo | 78 Action | 8/27/21 | 5218664 | | $4,511.00 | |
| 210909 Mark Malchiondo Vol. 2 | 78 Action | 9/24/21 | 5273689 | | $1,160.50 | |
| 221005 Mark Malchiondo | 428 Action | 10/27/22 | 6089832 | | $3,743.60 | |
| | | | | | | |
| | | | | | | |
| 210902 Adam Noble Marks | 78 Action | 9/8/21 | 5250333 | | $3,850.55 | |
| 210917 Adam Noble-Marks Vol. 2 | 78 Action | 9/29/21 | 5285559 | | $1,316.25 | |
| 220928 Adam Noble Marks | 428 Action | 9/30/22 | 6072864 | | $3,187.80 | |
| | | | | | | |
| 210901 Glen Okita | 78 Action | 9/30/21 | 5247224 | | $1,283.65 | |
| 221007 Glen Okita | 428 Action | 10/23/22 | 6111552 | | $928.35 | |
| | | | | | | |
| 211108 John Palmer | 78 Action | 11/11/21 | 5389173 | | $1,793.35 | |
| 221216 John Palmer | 428 Action | 12/30/22 | 6271125 | | $3,492.68 | |
| | | | | | | |
| | | | | | | |
| 211105 Michele Riley | 78 Action | 11/12/21 | 5392047 | | $2,495.75 | |
| | | | | | | |
| | | | | | | |
| 210908 Sina Shahandeh | 78 Action | 9/13/21 | 5255849 | | $4,734.80 | |
| | | | | | | |
| | | | | | | |
| 211029 Shukri Souri | 78 Action | 11/12/21 | 5392134 | | $2,857.95 | |
| 221220 Shukri Souri | 428 Action | 12/22/22 | 6258273 | | $5,470.10 | |
| | | | | | | |
| | | | | | | |
| 210819 Kevin Trinh | 78 Action | 8/27/21 | 5220342 | | $4,272.45 | |
| | | | | | | |
| | | | | | | |
| 211104 David Williams | 78 Action | 11/11/21 | 5386300 | | $4,454.60 | |
| | | | | | | |
| | | | | | | |
| 211101 Robert Zeidman | 78 Action | 11/15/21 | 5373387 | | $723.50 | |
| | | | | | | |
| | | | | | | |
| **Total Amount** | | | | | **$102,321.88** | **$2,383.00** |
| | | | | | | |

Deposition Costs (by action)

| Date and Deponent | Case | Transcript Invoice Date | Video Invoice Date | Transcript Invoice # | Video Invoice # | Transcript + Reporter Attendance | Video Fee |
|---|---|---|---|---|---|---|---|
| 210909 Kevin Banderk | 78 Action | 9/19/21 | | 5258815 | | $3,913.30 | |
| 210910 Michael Brown | 78 Action | 9/18/21 | | 5264872 | | $678.20 | |
| 210820 Chris Carradine | 78 Action | 8/30/21 | | 5232583 | | $2,165.65 | |
| 210819 Jordan Christensen | 78 Action | 8/27/21 | | 5220475 | | $3,315.00 | |
| 210908 Tim Clark (3P Bidgely) | 78 Action | 9/18/21 | 10/8/21 | 5255700 | 5315115 | $1,726.20 | $550.00 |
| 210817 Scott Cleaver | 78 Action | 8/27/21 | | 5215350 | | $1,880.55 | |
| 210910 Adam Grant (3P NV Energy) | 78 Action | 9/18/21 | 10/7/21 | 5264872 | 5313189 | $1,498.90 | $275.00 |
| 210915 Shayan Habib | 78 Action | 9/15/22 | | 5288858 | | $1,925.05 | |
| 210916 Shayan Habib Vol. 2 | 78 Action | 9/16/22 | | 5289512 | | $1,100.25 | |
| 211027 Sylvia Hall-Ellis | 78 Action | 11/11/21 | | 5389358 | | $1,332.45 | |
| 211109 David Kennedy | 78 Action | 11/29/21 | | 5292321 | | $1,025.75 | |
| 210818 Mark Malchiondo | 78 Action | 8/27/21 | | 5218664 | | $4,511.00 | |
| 210909 Mark Malchiondo Vol. 2 | 78 Action | 9/24/21 | | 5273689 | | $1,160.50 | |
| 210902 Adam Noble Marks | 78 Action | 9/8/21 | | 5250333 | | $3,850.55 | |
| 210917 Adam Noble-Marks Vol. 2 | 78 Action | 9/29/21 | | 5285559 | | $1,316.25 | |
| 210901 Glen Okita | 78 Action | 9/30/21 | | 5247224 | | $1,283.65 | |
| 211108 John Palmer | 78 Action | 11/11/21 | | 5389173 | | $1,793.35 | |
| 211105 Michele Riley | 78 Action | 11/12/21 | | 5392047 | | $2,495.75 | |
| 210908 Sina Shahandeh | 78 Action | 9/13/21 | | 5255849 | | $4,734.80 | |
| 211029 Shukri Souri | 78 Action | 11/12/21 | | 5392134 | | $2,857.95 | |
| 210819 Kevin Trinh | 78 Action | 8/27/21 | | 5220342 | | $4,272.45 | |
| 211104 David Williams | 78 Action | 11/11/21 | | 5386300 | | $4,454.60 | |
| 211101 Robert Zeidman | 78 Action | 11/15/21 | | 5373387 | | $723.50 | |
| | | | | | | | |
| | | | | | | | |
| 220929 Kevin Banderk | 428 Action | 10/4/22 | | 6081936 | | $1,923.50 | |
| 221101 Kevin Banderk Vol. 2 | 428 Action | 11/4/22 | | 6155984 | | $1,397.60 | |
| 230110 Melissa Bennis | 428 Action | 1/20/23 | | 6306870 | | $3,446.45 | |
| 221215 Brian D'Andrade | 428 Action | 12/19/22 | | 6246719 | | $4,539.55 | |
| 221215 Erik de la Iglesia | 428 Action | 12/28/22 | | 6258794 | | $3,032.10 | |
| 220926 Geoffrey Flint (3P CustomWeather) | 428 Action | 9/29/22 | 10/7/22 | 6071396 | 6087764 | $4,859.50 | $599.00 |
| 221007 Adam Grossman (3P Apple) | 428 Action | 10/18/22 | 10/19/22 | 6106294 | 6109102 | $1,579.25 | $959.00 |
| 221005 Shayan Habib | 428 Action | 10/21/22 | | 6098090 | | $1,770.45 | |
| 221011 Alan Hietala | 428 Action | 10/14/22 | | 6103058 | | $3,660.00 | |
| 221220 David Kennedy | 428 Action | 12/30/22 | | 6269340 | | $3,149.80 | |
| 220930 Brent Laurence | 428 Action | 10/19/22 | | 6089823 | | $2,125.50 | |
| 221005 Mark Malchiondo | 428 Action | 10/27/22 | | 6089832 | | $3,743.60 | |
| 220928 Adam Noble Marks | 428 Action | 9/30/22 | | 6072864 | | $3,187.80 | |
| 221007 Glen Okita | 428 Action | 10/23/22 | | 6111552 | | $928.35 | |
| 221216 John Palmer | 428 Action | 12/30/22 | | 6271125 | | $3,492.68 | |
| 221220 Shukri Souri | 428 Action | 12/22/22 | | 6258273 | | $5,470.10 | |
| | | | | | | | |
| **Sub-total for 78 Action** | | | | | | $54,015.65 | $825.00 |
| **Sub-total for 428 Action** | | | | | | $48,306.23 | $1,558.00 |
| | | | | | | | |
| **Grand Total Amount** | | | | | | **$102,321.88** | **$2,383.00** |
| | | | | | | | |

# Veritext, LLC - California Region

Tel. 877-955-3855 Email: calendar-la@veritext.com
Fed. Tax ID: 20-3132569



| Bill To: | Jen Androus | Invoice #: | **5258815** |
| | Russ August & Kabat | **Invoice Date:** | **9/19/2021** |
| | 12424 Wilshire Blvd | **Balance Due:** | **$4,990.50** |
| | 12th Flr | | |
| | Los Angeles, CA, 90025 | | |

**Case:  v.  (337TA1258)** | **Proceeding Type: Depositions**

Job #: 4767118   |   Job Date: 9/9/2021   |   Delivery: Expedited

| Location: | Los Angeles, CA |
| Billing Atty: | Jen Androus |
| Scheduling Atty: | Adam Hoffman Esq | Russ August & Kabat |

| Witness: Kevin Banderk | Quantity | Amount |
| --- | --- | --- |
| Original with 1 Certified Transcript | 202.00 | $2,262.40 |
| Surcharge - Extended Hours | 3.00 | $285.00 |
| Exhibits | 746.00 | $484.90 |
| Realtime Services - Remote | 202.00 | $393.90 |
| Rough Draft | 202.00 | $333.30 |
| Veritext Virtual Primary Participants | 1.00 | $295.00 |
| Surcharge - Video Proceeding | 202.00 | $101.00 |
| Litigation Package-Secure File Suite | 1.00 | $55.00 |
| Production & Processing | 1.00 | $50.00 |
| Attendance (Full Day) | 1.00 | $300.00 |
| Exhibit Share | 1.00 | $395.00 |
| Electronic Delivery and Handling | 1.00 | $35.00 |

| Notes: | **Invoice Total:** | **$4,990.50** |
| | **Payment:** | **$0.00** |
| | **Credit:** | **$0.00** |
| | **Interest:** | **$0.00** |
| | **Balance Due:** | **$4,990.50** |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

Please remit payment to:
Veritext
P.O. Box 71303
Chicago IL 60694-1303
Fed. Tax ID: 20-3132569

To pay online, go to www.veritext.com
Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

| **Invoice #:** | **5258815** |
| **Invoice Date:** | **9/19/2021** |
| **Balance Due:** | **$4,990.50** |

90929

# Veritext, LLC - California Region

Tel. 877-955-3855 Email: calendar-la@veritext.com
Fed. Tax ID: 20-3132569



| | |
|---|---|
| Bill To: Adam Hoffman Esq<br>Russ August & Kabat<br>12424 Wilshire Blvd<br>12th Flr<br>Los Angeles, CA, 90025 | **Invoice #:** 6081936<br>**Invoice Date:** 10/4/2022<br>**Balance Due:** $2,640.70 |

| Case: Ecofactor, Inc. v. Ecobee, Inc. (6:21-cv-00428-ADA) | Proceeding Type: Depositions |
|---|---|

Job #: 5503425  |  Job Date: 9/29/2022  |  Delivery: Expedited

Location: Los Angeles, CA

Billing Atty: Adam Hoffman Esq

Scheduling Atty: Kristopher R. Davis Esq. | Russ August & Kabat

| Witness: Kevin Banderk | Quantity | Amount |
|---|---|---|
| Original with 1 Certified Transcript | 102.00 | $1,096.50 |
| Exhibits | 1.00 | $50.00 |
| Veritext Virtual Primary Participants | 1.00 | $295.00 |
| Realtime Services | 102.00 | $198.90 |
| Rough Draft | 102.00 | $168.30 |
| Surcharge - Expert/Medical/Technical | 102.00 | $51.00 |
| Surcharge - Video Proceeding | 102.00 | $51.00 |
| Litigation Package-Secure File Suite | 1.00 | $55.00 |
| Production & Processing | 1.00 | $50.00 |
| Veritext Exhibit Package (ACE) | 1.00 | $45.00 |
| Exhibit Share | 1.00 | $395.00 |
| Attendance (Half Day) | 1.00 | $150.00 |
| Hosting & Delivery of Encrypted Files | 1.00 | $35.00 |

Notes:

---

**Pay by Check - Remit to:**
Veritext
P.O. Box 71303
Chicago IL 60694-1303
Fed. Tax ID: 20-3132569

**Pay By ACH (Include invoice numbers):**
**A/C Name:**Veritext
**Bank Name:**BMO Harris Bank
**Bank Addr:**311 W. Monroe Chicago, IL 60606
**Account No:**4353454 **ABA:**071000288
**Swift:** HATRUS44

**Invoice #: 6081936**
**Invoice Date: 10/4/2022**
**Balance Due: $2,640.70**

Pay by Credit Card: www.veritext.com

90929

# Veritext, LLC - California Region

Tel. 877-955-3855 Email: calendar-la@veritext.com
Fed. Tax ID: 20-3132569



| | | |
|---|---|---|
| **Invoice Total:** | | **$2,640.70** |
| **Payment:** | | **$0.00** |
| **Credit:** | | **$0.00** |
| **Interest:** | | **$0.00** |
| **Balance Due:** | | **$2,640.70** |

TERMS: Payable upon receipt. Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors. No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

**Pay by Check - Remit to:**
Veritext
P.O. Box 71303
Chicago IL 60694-1303
Fed. Tax ID: 20-3132569

**Pay By ACH (Include invoice numbers):**
**A/C Name:**Veritext
**Bank Name:**BMO Harris Bank
**Bank Addr:**311 W. Monroe Chicago, IL 60606
**Account No:**4353454 **ABA:**071000288
**Swift:** HATRUS44

**Invoice #: 6081936**
**Invoice Date: 10/4/2022**
**Balance Due: $2,640.70**

Pay by Credit Card: www.veritext.com

# Veritext, LLC - California Region

Tel. 877-955-3855 Email: calendar-la@veritext.com
Fed. Tax ID: 20-3132569



| Bill To: | Adam Hoffman Esq | | |
|---|---|---|---|
| | Russ August & Kabat | **Invoice #:** | **6155984** |
| | 12424 Wilshire Blvd | **Invoice Date:** | **11/4/2022** |
| | 12th Flr | **Balance Due:** | **$1,898.80** |
| | Los Angeles, CA, 90025 | | |

| Case: Ecofactor, Inc. v. Ecobee, Inc. (6:21-cv-00428-ADA) | Proceeding Type: Depositions |
|---|---|

Job #: 5560669   |   Job Date: 11/1/2022   |   Delivery: Expedited          Third Party:

| Location: | Los Angeles, CA |
|---|---|
| Billing Atty: | Adam Hoffman Esq |
| Scheduling Atty: | Kristopher R. Davis Esq. | Russ August & Kabat |

| Witness: Kevin Banderk Vol II | Quantity | Amount |
|---|---|---|
| Minimum Charge for Services Rendered | 1.00 | $495.00 |
| Transcript Services - Priority Request | 42.00 | $201.60 |
| Exhibits | 1.00 | $50.00 |
| Veritext Virtual Primary Participants | 1.00 | $295.00 |
| Realtime Services | 42.00 | $81.90 |
| Rough Draft | 42.00 | $69.30 |
| Surcharge - Video Proceeding | 42.00 | $21.00 |
| Litigation Package-Secure File Suite | 1.00 | $55.00 |
| Production & Processing | 1.00 | $50.00 |
| Exhibit Share | 1.00 | $395.00 |
| Attendance (Half Day) | 1.00 | $150.00 |
| Hosting & Delivery of Encrypted Files | 1.00 | $35.00 |

Notes:

---

**Pay by Check - Remit to:**
Veritext
P.O. Box 71303
Chicago IL 60694-1303
Fed. Tax ID: 20-3132569

**Pay By ACH (Include invoice numbers):**
**A/C Name:**Veritext
**Bank Name:**BMO Harris Bank
**Bank Addr:**311 W. Monroe Chicago, IL 60606
**Account No:**4353454 **ABA:**071000288
**Swift:** HATRUS44

**Invoice #: 6155984**
**Invoice Date: 11/4/2022**
**Balance Due: $1,898.80**

Pay by Credit Card: www.veritext.com

# Veritext, LLC - California Region

Tel. 877-955-3855 Email: calendar-la@veritext.com
Fed. Tax ID: 20-3132569



| | |
|---|---|
| **Invoice Total:** | **$1,898.80** |
| **Payment:** | **$0.00** |
| **Credit:** | **$0.00** |
| **Interest:** | **$0.00** |
| **Balance Due:** | **$1,898.80** |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

**Pay by Check - Remit to:**
Veritext
P.O. Box 71303
Chicago IL 60694-1303
Fed. Tax ID: 20-3132569

**Pay By ACH (Include invoice numbers):**
**A/C Name:**Veritext
**Bank Name:**BMO Harris Bank
**Bank Addr:**311 W. Monroe Chicago, IL 60606
**Account No:**4353454 **ABA:**071000288
**Swift:** HATRUS44

**Invoice #: 6155984**
**Invoice Date: 11/4/2022**
**Balance Due: $1,898.80**

Pay by Credit Card: www.veritext.com

# Veritext, LLC - California Region

Tel. 877-955-3855 Email: calendar-la@veritext.com
Fed. Tax ID: 20-3132569



Bill To: Adam Hoffman Esq
Russ August & Kabat
12424 Wilshire Blvd
12th Flr
Los Angeles, CA, 90025

| | |
|---|---|
| **Invoice #:** | **6306870** |
| **Invoice Date:** | **1/20/2023** |
| **Balance Due:** | **$4,577.65** |

| Case: Ecofactor, Inc. v. Ecobee, Inc. (6:21-cv-00428-ADA) | Proceeding Type: Depositions |
|---|---|

Job #: 5654647 | Job Date: 1/10/2023 | Delivery: Expedited

Location: Los Angeles, CA

Billing Atty: Adam Hoffman Esq

Scheduling Atty: Adam Hoffman Esq | Russ August & Kabat

| Witness: Melissa Bennis | Quantity | Amount |
|---|---|---|
| Original with 1 Certified Transcript | 217.00 | $1,291.15 |
| Transcript Services - Priority Request | 217.00 | $1,171.80 |
| Surcharge - Video Proceeding | 217.00 | $108.50 |
| Attendance - Full Day | 1.00 | $300.00 |
| Exhibits | 1.00 | $50.00 |
| Exhibit Share | 1.00 | $395.00 |
| Veritext Exhibit Package (ACE) | 1.00 | $45.00 |
| Realtime Services | 217.00 | $423.15 |
| Rough Draft | 217.00 | $358.05 |
| Litigation Package-Secure File Suite | 1.00 | $55.00 |
| Production & Processing | 1.00 | $50.00 |
| Veritext Virtual Primary Participants | 1.00 | $295.00 |
| Hosting & Delivery of Encrypted Files | 1.00 | $35.00 |

Notes:

---

**Remit to:**
Veritext
P.O. Box 71303
Chicago IL 60694-1303
Fed. Tax ID: 20-3132569

**Pay By ACH (Include invoice numbers):**
**A/C Name:** Veritext
**Bank Name:** BMO Harris Bank
**Bank Addr:** 311 W. Monroe Chicago, IL 60606
**Account No:** 4353454 **ABA:** 071000288
**Swift:** HATRUS44

**Invoice #: 6306870**
**Invoice Date:** 1/20/2023
**Balance Due: $4,577.65**

Pay by Credit Card: www.veritext.com

90929

## Veritext, LLC - California Region

Tel. 877-955-3855 Email: calendar-la@veritext.com
Fed. Tax ID: 20-3132569



| | |
|---|---|
| **Invoice Total:** | **$4,577.65** |
| **Payment:** | **$0.00** |
| **Credit:** | **$0.00** |
| **Interest:** | **$0.00** |
| **Balance Due:** | **$4,577.65** |

TERMS: Payable upon receipt. Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors. No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

**Remit to:**
Veritext
P.O. Box 71303
Chicago IL 60694-1303
Fed. Tax ID: 20-3132569

**Pay By ACH (Include invoice numbers):**
**A/C Name:** Veritext
**Bank Name:** BMO Harris Bank
**Bank Addr:** 311 W. Monroe Chicago, IL 60606
**Account No:** 4353454 **ABA:** 071000288
**Swift:** HATRUS44

**Invoice #:** 6306870
**Invoice Date:** 1/20/2023
**Balance Due:** $4,577.65

Pay by Credit Card: www.veritext.com

90929

## Veritext, LLC - California Region

Tel. 877-955-3855 Email: calendar-la@veritext.com
Fed. Tax ID: 20-3132569



| Bill To: | Jen Androus | | |
|---|---|---|---|
| | Russ August & Kabat | **Invoice #:** | **5264872** |
| | 12424 Wilshire Blvd | **Invoice Date:** | **9/18/2021** |
| | 12th Flr | **Balance Due:** | **$2,946.50** |
| | Los Angeles, CA, 90025 | | |

| Case: Ecofactor v. Google & Ecobee (6:20cv00075ADA) | Proceeding Type: Depositions |
|---|---|

Job #: 4797140   |   Job Date: 9/10/2021   |   Delivery: Normal

| Location: | Los Angeles, CA |
|---|---|
| Billing Atty: | Jen Androus |
| Scheduling Atty: | James Gagen | Allen & Overy LLP |

| Witness: Adam Grant , 30(B)(6) | Amount |
|---|---|
| Transcript Services | $482.30 |
| Exhibits | $1,016.60 |
| Realtime Services | $191.10 |
| Rough Draft | $161.70 |

| Witness: Michael Brown , 30(B)(6) | Amount |
|---|---|
| Transcript Services | $513.10 |
| Exhibits | $165.10 |
| Realtime Services | $206.70 |
| Rough Draft | $174.90 |

| | Amount |
|---|---|
| Delivery and Handling | $35.00 |

| Notes: | Invoice Total: | $2,946.50 |
|---|---|---|
| | Payment: | $0.00 |
| | Credit: | $0.00 |
| | Interest: | $0.00 |
| | Balance Due: | $2,946.50 |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

---

Please remit payment to:
Veritext
P.O. Box 71303
Chicago IL 60694-1303
Fed. Tax ID: 20-3132569

To pay online, go to www.veritext.com
Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

| **Invoice #:** | **5264872** |
|---|---|
| **Invoice Date:** | **9/18/2021** |
| **Balance Due:** | **$2,946.50** |

90929

## Veritext, LLC - California Region

Tel. 877-955-3855 Email: calendar-la@veritext.com
Fed. Tax ID: 20-3132569



| Bill To: | Jen Androus | | |
|---|---|---|---|
| | Russ August & Kabat | **Invoice #:** | **5232583** |
| | 12424 Wilshire Blvd | **Invoice Date:** | **8/30/2021** |
| | 12th Flr | **Balance Due:** | **$3,203.85** |
| | Los Angeles, CA, 90025 | | |

| **Case: Ecofactor v. Google & Ecobee (337-TA-1258)** | **Proceeding Type: Depositions** |
|---|---|

Job #: 4767113   |   Job Date: 8/20/2021   |   Delivery: Normal

| Location: | Los Angeles, CA |
|---|---|
| Billing Atty: | Jen Androus |
| Scheduling Atty: | Kristopher R. Davis Esq. | Russ August & Kabat |

| Witness: Chris Carradine | Quantity | Amount |
|---|---|---|
| Original with 1 Certified Transcript | 124.00 | $1,078.80 |
| Surcharge - Extended Hours | 3.00 | $285.00 |
| Exhibits | 169.00 | $109.85 |
| Realtime Services - Remote | 124.00 | $241.80 |
| Rough Draft | 124.00 | $204.60 |
| Realtime Services - Remote | 124.00 | $241.80 |
| Veritext Virtual Primary Participants | 1.00 | $295.00 |
| Surcharge - Video Proceeding | 124.00 | $62.00 |
| Litigation Package-Secure File Suite | 1.00 | $55.00 |
| Production & Processing | 1.00 | $50.00 |
| Attendance (Half Day) | 1.00 | $150.00 |
| Exhibit Share | 1.00 | $395.00 |
| Electronic Delivery and Handling | 1.00 | $35.00 |

Notes:

Please remit payment to:
Veritext
P.O. Box 71303
Chicago IL 60694-1303
Fed. Tax ID: 20-3132569

To pay online, go to www.veritext.com
Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

| **Invoice #:** | **5232583** |
|---|---|
| **Invoice Date:** | **8/30/2021** |
| **Balance Due:** | **$3,203.85** |

90929

## Veritext, LLC - California Region

Tel. 877-955-3855 Email: calendar-la@veritext.com
Fed. Tax ID: 20-3132569



| | | |
|---|---|---:|
| **Invoice Total:** | | **$3,203.85** |
| **Payment:** | | **$0.00** |
| **Credit:** | | **$0.00** |
| **Interest:** | | **$0.00** |
| **Balance Due:** | | **$3,203.85** |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

90929

Please remit payment to:
Veritext
P.O. Box 71303
Chicago IL 60694-1303
Fed. Tax ID: 20-3132569

To pay online, go to www.veritext.com
Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

| | |
|---|---:|
| **Invoice #:** | **5232583** |
| **Invoice Date:** | **8/30/2021** |
| **Balance Due:** | **$3,203.85** |

# Veritext, LLC - California Region

Tel. 877-955-3855 Email: calendar-la@veritext.com
Fed. Tax ID: 20-3132569



| | | |
|---|---|---|
| Bill To: | Jen Androus | |
| | Russ August & Kabat | |
| | 12424 Wilshire Blvd | |
| | 12th Flr | |
| | Los Angeles, CA, 90025 | |

| | |
|---|---|
| **Invoice #:** | **5220475** |
| **Invoice Date:** | **8/27/2021** |
| **Balance Due:** | **$4,388.60** |

| Case: Ecofactor v. Google & Ecobee (337TA1258) | Proceeding Type: Depositions |
|---|---|

Job #: 4767090   |   Job Date: 8/19/2021   |   Delivery: Expedited

| | |
|---|---|
| Location: | Washington, DC |
| Billing Atty: | Jen Androus |
| Scheduling Atty: | Kristopher R. Davis Esq. | Russ August & Kabat |

| Witness: Jordan Christensen | Quantity | Amount |
|---|---|---|
| Original with 1 Certified Transcript | 201.00 | $2,251.20 |
| Exhibits | 282.00 | $183.30 |
| Realtime Services - Remote | 201.00 | $391.95 |
| Rough Draft | 201.00 | $331.65 |
| Veritext Virtual Primary Participants | 1.00 | $295.00 |
| Surcharge - Video Proceeding | 201.00 | $100.50 |
| Litigation Package-Secure File Suite | 1.00 | $55.00 |
| Production & Processing | 1.00 | $50.00 |
| Attendance (Full Day) | 1.00 | $300.00 |
| Exhibit Share | 1.00 | $395.00 |
| Electronic Delivery and Handling | 1.00 | $35.00 |

| Notes: | | |
|---|---|---|
| | **Invoice Total:** | **$4,388.60** |
| | **Payment:** | **$0.00** |
| | **Credit:** | **$0.00** |
| | **Interest:** | **$0.00** |
| | **Balance Due:** | **$4,388.60** |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

Please remit payment to:
Veritext
P.O. Box 71303
Chicago IL 60694-1303
Fed. Tax ID: 20-3132569

To pay online, go to www.veritext.com
Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

| | |
|---|---|
| **Invoice #:** | **5220475** |
| **Invoice Date:** | **8/27/2021** |
| **Balance Due:** | **$4,388.60** |

# Veritext, LLC - California Region

Tel. 877-955-3855 Email: calendar-la@veritext.com
Fed. Tax ID: 20-3132569



| Bill To: | Jen Androus | | |
|---|---|---|---|
| | Russ August & Kabat | **Invoice #:** | **5255700** |
| | 12424 Wilshire Blvd | **Invoice Date:** | **9/18/2021** |
| | 12th Flr | **Balance Due:** | **$2,471.40** |
| | Los Angeles, CA, 90025 | | |

| Case: Ecofactor v. Google & Ecobee () | Proceeding Type: Depositions |
|---|---|

Job #: 4786316　|　Job Date: 9/8/2021　|　Delivery: Expedited

| Location: | Los Angeles, CA |
|---|---|
| Billing Atty: | Jen Androus |
| Scheduling Atty: | James Gagen | Allen & Overy LLP |

| Witness: Timothy Scott Clark | Amount |
|---|---|
| Transcript Services | $1,543.65 |
| Exhibits | $147.55 |
| Realtime Services | $403.65 |
| Rough Draft | $341.55 |
| Delivery and Handling | $35.00 |

| Notes: | | |
|---|---|---|
| | **Invoice Total:** | **$2,471.40** |
| | **Payment:** | **$0.00** |
| | **Credit:** | **$0.00** |
| | **Interest:** | **$0.00** |
| | **Balance Due:** | **$2,471.40** |

TERMS:　Payable upon receipt.　Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.　No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

90929

| Please remit payment to: | | |
|---|---|---|
| Veritext | | |
| P.O. Box 71303 | **Invoice #:** | **5255700** |
| Chicago IL 60694-1303 | **Invoice Date:** | **9/18/2021** |
| Fed. Tax ID: 20-3132569 | **Balance Due:** | **$2,471.40** |

To pay online, go to www.veritext.com

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

## Veritext, LLC - California Region

Tel. 877-955-3855 Email: calendar-sf@veritext.com
Fed. Tax ID: 20-3132569



| Bill To: | Matthew D. Aichele | | |
|---|---|---|---|
| | Russ August & Kabat | **Invoice #:** | **5315115** |
| | 12424 Wilshire Blvd | **Invoice Date:** | **10/8/2021** |
| | 12th Flr | **Balance Due:** | **$550.00** |
| | Los Angeles, CA, 90025 | | |

| **Case: Ecofactor v. Google & Ecobee ()** | **Proceeding Type: Depositions** |
|---|---|

Job #: 4786316 | Job Date: 9/8/2021 | Delivery: Normal

| Location: | Los Angeles, CA |
|---|---|
| Billing Atty: | Matthew D. Aichele |
| Scheduling Atty: | James Gagen | Allen & Overy LLP |

| **Witness: Timothy Scott Clark** | **Amount** |
|---|---|
| Delivery and Handling | $50.00 |
| Video Services | $500.00 |

| Notes: | **Invoice Total:** | **$550.00** |
|---|---|---|
| | **Payment:** | **$0.00** |
| | **Credit:** | **$0.00** |
| | **Interest:** | **$0.00** |
| | **Balance Due:** | **$550.00** |

TERMS: Payable upon receipt. Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors. No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

---

| **Pay by Check - Remit to:** | **Pay By ACH (Include invoice numbers):** | | |
|---|---|---|---|
| Veritext | A/C Name: Veritext | **Invoice #:** | **5315115** |
| P.O. Box 71303 | Bank Name: BMO Harris Bank | **Invoice Date:** | **10/8/2021** |
| Chicago IL 60694-1303 | A/C #: 4353454 ABA: 071000288 | **Balance Due:** | **$550.00** |
| Fed. Tax ID: 20-3132569 | SWIFT: HATRUS44 | | |
| | Pay by Credit Card: www.veritext.com | | |

## Veritext, LLC - California Region

Tel. 877-955-3855 Email: calendar-la@veritext.com
Fed. Tax ID: 20-3132569



| Bill To: | Jen Androus | | |
|---|---|---|---|
| | Russ August & Kabat | **Invoice #:** | **5215350** |
| | 800 Maine Avenue SW | **Invoice Date:** | **8/27/2021** |
| | Suite 200 | **Balance Due:** | **$2,768.90** |
| | Washington, DC, 20024 | | |

| **Case: Ecofactor v. Google & Ecobee (6:20cv00078ADA)** | **Proceeding Type: Depositions** |
|---|---|

Job #: 4765157   |   Job Date: 8/17/2021   |   Delivery: Expedited

| Location: | Washington, DC |
|---|---|
| Billing Atty: | Jen Androus |
| Scheduling Atty: | Kristopher R. Davis Esq. | Russ August & Kabat |

| Witness: Scott I Cleaver | Quantity | Amount |
|---|---|---|
| Original with 1 Certified Transcript | 97.00 | $1,086.40 |
| Exhibits | 101.00 | $65.65 |
| Realtime Services - Remote | 97.00 | $189.15 |
| Veritext Virtual Primary Participants | 1.00 | $295.00 |
| Realtime Services - Remote | 97.00 | $189.15 |
| Rough Draft | 97.00 | $160.05 |
| Surcharge - Video Proceeding | 97.00 | $48.50 |
| Surcharge - Telephonic Proceeding | 1.00 | $50.00 |
| Litigation Package-Secure File Suite | 1.00 | $55.00 |
| Production & Processing | 1.00 | $50.00 |
| Attendance (Half Day) | 1.00 | $150.00 |
| Exhibit Share | 1.00 | $395.00 |
| Electronic Delivery and Handling | 1.00 | $35.00 |

Notes:

---

Please remit payment to:
Veritext
P.O. Box 71303
Chicago IL 60694-1303
Fed. Tax ID: 20-3132569

To pay online, go to www.veritext.com
Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

| **Invoice #:** | **5215350** |
|---|---|
| **Invoice Date:** | **8/27/2021** |
| **Balance Due:** | **$2,768.90** |

90929

## Veritext, LLC - California Region

Tel. 877-955-3855 Email: calendar-la@veritext.com
Fed. Tax ID: 20-3132569



| | |
|---|---|
| **Invoice Total:** | **$2,768.90** |
| **Payment:** | **$0.00** |
| **Credit:** | **$0.00** |
| **Interest:** | **$0.00** |
| **Balance Due:** | **$2,768.90** |

TERMS: Payable upon receipt. Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors. No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

90929

Please remit payment to:
Veritext
P.O. Box 71303
Chicago IL 60694-1303
Fed. Tax ID: 20-3132569

To pay online, go to www.veritext.com
Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

| | |
|---|---|
| **Invoice #:** | **5215350** |
| **Invoice Date:** | **8/27/2021** |
| **Balance Due:** | **$2,768.90** |

# Veritext, LLC - California Region

Tel. 877-955-3855 Email: calendar-la@veritext.com
Fed. Tax ID: 20-3132569



| Bill To: | James Pickens | | |
|---|---|---|---|
| | Russ August & Kabat | **Invoice #:** | **6246719** |
| | 12424 Wilshire Blvd | **Invoice Date:** | **12/19/2022** |
| | 12th Flr | **Balance Due:** | **$6,349.20** |
| | Los Angeles, CA, 90025 | | |

| **Case: Ecofactor, Inc. v. Ecobee, Inc. (6:21-cv-00428-ADA)** | **Proceeding Type: Depositions** |
|---|---|

Job #: 5620667   |   Job Date: 12/15/2022   |   Delivery: Expedited

Location:          Los Angeles, CA

Billing Atty:      James Pickens

Scheduling Atty:   Kristopher R. Davis Esq. | Russ August & Kabat

| **Witness: Brian D'Andrade Ph.D** | **Quantity** | **Amount** |
|---|---|---|
| Original with 1 Certified Transcript | 263.00 | $1,564.85 |
| Transcript Services - Priority Request | 263.00 | $1,420.20 |
| Surcharge - Extended Hours | 2.00 | $190.00 |
| Exhibits | 643.00 | $321.50 |
| Realtime Services | 263.00 | $512.85 |
| Realtime Services | 263.00 | $512.85 |
| Rough Draft | 263.00 | $433.95 |
| Veritext Virtual Primary Participants | 1.00 | $295.00 |
| Surcharge - Expert/Medical/Technical | 263.00 | $131.50 |
| Surcharge - Video Proceeding | 263.00 | $131.50 |
| Litigation Package-Secure File Suite | 1.00 | $55.00 |
| Production & Processing | 1.00 | $50.00 |
| Attendance - Full Day | 1.00 | $300.00 |
| Exhibit Share | 1.00 | $395.00 |
| Hosting & Delivery of Encrypted Files | 1.00 | $35.00 |

**Pay by Check - Remit to:**
Veritext
P.O. Box 71303
Chicago IL 60694-1303
Fed. Tax ID: 20-3132569

**Pay By ACH (Include invoice numbers):**
**A/C Name:**Veritext
**Bank Name:**BMO Harris Bank
**Bank Addr:**311 W. Monroe Chicago, IL 60606
**Account No:**4353454 **ABA:**071000288
**Swift:** HATRUS44

**Invoice #: 6246719**
**Invoice Date: 12/19/2022**
**Balance Due: $6,349.20**

Pay by Credit Card: www.veritext.com

90929

# Veritext, LLC - California Region

Tel. 877-955-3855 Email: calendar-la@veritext.com
Fed. Tax ID: 20-3132569



| Notes: | | |
|---|---|---|
| | **Invoice Total:** | **$6,349.20** |
| | **Payment:** | **$0.00** |
| | **Credit:** | **$0.00** |
| | **Interest:** | **$0.00** |
| | **Balance Due:** | **$6,349.20** |

TERMS: Payable upon receipt. Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors. No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

**Pay by Check - Remit to:**
Veritext
P.O. Box 71303
Chicago IL 60694-1303
Fed. Tax ID: 20-3132569

**Pay By ACH (Include invoice numbers):**
**A/C Name:** Veritext
**Bank Name:** BMO Harris Bank
**Bank Addr:** 311 W. Monroe Chicago, IL 60606
**Account No:** 4353454 **ABA:** 071000288
**Swift:** HATRUS44

**Invoice #: 6246719**
**Invoice Date: 12/19/2022**
**Balance Due: $6,349.20**

Pay by Credit Card: www.veritext.com

## Veritext, LLC - Mid-Atlantic Region

Tel. 888-777-6690 Email: Billing-Midatlantic@veritext.com
Fed. Tax ID: 20-3132569



| Bill To: | Kris Davis | | |
|---|---|---|---|
| | Russ August & Kabat | **Invoice #:** | **6258794** |
| | 12424 Wilshire Blvd | **Invoice Date:** | **12/28/2022** |
| | 12th Flr | **Balance Due:** | **$4,629.10** |
| | Los Angeles, CA, 90025 | | |

| **Case: Ecofactor, Inc. v. Ecobee, Inc. (6:21-cv-00428-ADA)** | **Proceeding Type: Depositions** |
|---|---|

Job #: 5613307  |  Job Date: 12/15/2022  |  Delivery: Normal

| Location: | San Francisco, CA |
|---|---|
| Billing Atty: | Kris Davis |
| Scheduling Atty: | Timothy Carroll | Venable LLP |

| **Witness: Erik de la Iglesia** | **Amount** |
|---|---|
| Transcript Services | $1,679.15 |
| Exhibits | $929.95 |
| Realtime Services | $864.50 |
| Rough Draft | $732.50 |
| Exhibit Share | $395.00 |
| Hosting & Delivery of Encrypted Files | $28.00 |

| Notes: | | **Invoice Total:** | **$4,629.10** |
|---|---|---|---|
| | | **Payment:** | **$0.00** |
| | | **Credit:** | **$0.00** |
| | | **Interest:** | **$0.00** |
| | | **Balance Due:** | **$4,629.10** |

TERMS: Payable upon receipt. Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors. No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

---

**Pay by Check - Remit to:**
Veritext
P.O. Box 71303
Chicago IL 60694-1303
Fed. Tax ID: 20-3132569

**Pay By ACH (Include invoice numbers):**
**A/C Name:** Veritext
**Bank Name:** BMO Harris Bank
**Bank Addr:** 311 W. Monroe Chicago, IL 60606
**Account No:** 4353454 **ABA:** 071000288
**Swift:** HATRUS44

**Invoice #:** 6258794
**Invoice Date:** 12/28/2022
**Balance Due:** $4,629.10

Pay by Credit Card: www.veritext.com

# Veritext, LLC - California Region

Tel. 877-955-3855 Email: calendar-la@veritext.com
Fed. Tax ID: 20-3132569



| Bill To: | Kristopher R. Davis Esq. | | |
|---|---|---|---|
| | Russ August & Kabat | **Invoice #:** | **6071396** |
| | 12424 Wilshire Blvd | **Invoice Date:** | **9/29/2022** |
| | 12th Flr | **Balance Due:** | **$5,148.50** |
| | Los Angeles, CA, 90025 | | |

| Case: Ecofactor, Inc. v. Ecobee, Inc. (6:21-cv-00428-ADA) | Proceeding Type: Depositions |
|---|---|

**Job #: 5489920  |  Job Date: 9/26/2022  |  Delivery: Expedited**

| Location: | Los Angeles, CA |
|---|---|
| Billing Atty: | Kristopher R. Davis Esq. |
| Scheduling Atty: | Kristopher R. Davis Esq. | Russ August & Kabat |

| Witness: Geoffrey Flint | Quantity | Amount |
|---|---|---|
| Minimum Charge for Services Rendered | 1.00 | $495.00 |
| Transcript Services - Priority Request | 65.00 | $312.00 |
| Exhibits | 61.00 | $3,050.00 |
| Realtime Services - Remote | 65.00 | $126.75 |
| Rough Draft | 65.00 | $107.25 |
| Surcharge - Video Proceeding | 65.00 | $32.50 |
| Litigation Package-Secure File Suite | 1.00 | $55.00 |
| Production & Processing | 1.00 | $50.00 |
| Attendance (Half Day) | 1.00 | $150.00 |
| Veritext Exhibit Package (ACE) | 1.00 | $45.00 |
| Hosting & Delivery of Encrypted Files | 1.00 | $35.00 |
| | Quantity | Amount |
| Veritext Virtual Primary Participants | 1.00 | $295.00 |
| Exhibit Share | 1.00 | $395.00 |

Notes:

**Pay by Check - Remit to:**
Veritext
P.O. Box 71303
Chicago IL 60694-1303
Fed. Tax ID: 20-3132569

**Pay By ACH (Include invoice numbers):**
**A/C Name:**Veritext
**Bank Name:**BMO Harris Bank
**Bank Addr:**311 W. Monroe Chicago, IL 60606
**Account No:**4353454 **ABA:**071000288
**Swift:** HATRUS44

**Invoice #: 6071396**
**Invoice Date: 9/29/2022**
**Balance Due: $5,148.50**

Pay by Credit Card: www.veritext.com

# Veritext, LLC - California Region

Tel. 877-955-3855 Email: calendar-la@veritext.com
Fed. Tax ID: 20-3132569



| | |
|---|---|
| **Invoice Total:** | **$5,148.50** |
| **Payment:** | **$0.00** |
| **Credit:** | **$0.00** |
| **Interest:** | **$0.00** |
| **Balance Due:** | **$5,148.50** |

TERMS: Payable upon receipt. Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors. No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

**Pay by Check - Remit to:**
Veritext
P.O. Box 71303
Chicago IL 60694-1303
Fed. Tax ID: 20-3132569

**Pay By ACH (Include invoice numbers):**
**A/C Name:** Veritext
**Bank Name:** BMO Harris Bank
**Bank Addr:** 311 W. Monroe Chicago, IL 60606
**Account No:** 4353454 **ABA:** 071000288
**Swift:** HATRUS44

**Invoice #:** 6071396
**Invoice Date:** 9/29/2022
**Balance Due:** $5,148.50

Pay by Credit Card: www.veritext.com

90929

## Veritext, LLC - California Region

Tel. 877-955-3855 Email: calendar-la@veritext.com
Fed. Tax ID: 20-3132569



| Bill To: | Kristopher R. Davis Esq. | | |
|---|---|---|---|
| | Russ August & Kabat | **Invoice #:** | **6087764** |
| | 12424 Wilshire Blvd | **Invoice Date:** | **10/7/2022** |
| | 12th Flr | **Balance Due:** | **$599.00** |
| | Los Angeles, CA, 90025 | | |

| **Case: Ecofactor, Inc. v. Ecobee, Inc. (6:21-cv-00428-ADA)** | **Proceeding Type: Depositions** |
|---|---|

Job #: 5489920 | Job Date: 9/26/2022 | Delivery: Normal    Third Party:

| Location: | Los Angeles, CA |
|---|---|
| Billing Atty: | Kristopher R. Davis Esq. |
| Scheduling Atty: | Kristopher R. Davis Esq. | Russ August & Kabat |

| **Witness: Geoffrey Flint** | **Amount** |
|---|---|
| Video Services | $549.00 |
| Video - Electronic Access | $50.00 |

| Notes: | **Invoice Total:** | **$599.00** |
|---|---|---|
| | **Payment:** | **$0.00** |
| | **Credit:** | **$0.00** |
| | **Interest:** | **$0.00** |
| | **Balance Due:** | **$599.00** |

TERMS: Payable upon receipt. Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors. No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

---

**Pay by Check - Remit to:**
Veritext
P.O. Box 71303
Chicago IL 60694-1303
Fed. Tax ID: 20-3132569

**Pay By ACH (Include invoice numbers):**
**A/C Name:**Veritext
**Bank Name:**BMO Harris Bank
**Bank Addr:**311 W. Monroe Chicago, IL 60606
**Account No:**4353454 **ABA:**071000288
**Swift:** HATRUS44

**Invoice #: 6087764**
**Invoice Date: 10/7/2022**
**Balance Due: $599.00**

Pay by Credit Card: www.veritext.com

## Veritext, LLC - California Region

Tel. 877-955-3855 Email: calendar-sf@veritext.com
Fed. Tax ID: 20-3132569



| Bill To: | Matthew D. Aichele | Invoice #: | **5313189** |
| --- | --- | --- | --- |
| | Russ August & Kabat | **Invoice Date:** | **10/7/2021** |
| | 12424 Wilshire Blvd | **Balance Due:** | **$675.00** |
| | 12th Flr | | |
| | Los Angeles, CA, 90025 | | |

| **Case: Ecofactor v. Google & Ecobee (6:20cv00075ADA)** | **Proceeding Type: Depositions** |
| --- | --- |

Job #: 4797140   |   Job Date: 9/10/2021   |   Delivery: Normal

| Location: | Los Angeles, CA |
| --- | --- |
| Billing Atty: | Matthew D. Aichele |
| Scheduling Atty: | James Gagen | Allen & Overy LLP |

| **Witness: Adam Grant 30(b)(6)** | **Amount** |
| --- | --- |
| Video Services | $250.00 |

| **Witness: Michael Brown 30(b)(6)** | **Amount** |
| --- | --- |
| Video Services | $375.00 |

| | **Amount** |
| --- | --- |
| Delivery and Handling | $50.00 |

| Notes: | **Invoice Total:** | **$675.00** |
| --- | --- | --- |
| | **Payment:** | **$0.00** |
| | **Credit:** | **$0.00** |
| | **Interest:** | **$0.00** |
| | **Balance Due:** | **$675.00** |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

---

| **Pay by Check - Remit to:** | **Pay By ACH (Include invoice numbers):** | **Invoice #:** | **5313189** |
| --- | --- | --- | --- |
| Veritext | A/C Name: Veritext | **Invoice Date:** | **10/7/2021** |
| P.O. Box 71303 | Bank Name: BMO Harris Bank | **Balance Due:** | **$675.00** |
| Chicago IL 60694-1303 | A/C #: 4353454 ABA: 071000288 | | |
| Fed. Tax ID: 20-3132569 | SWIFT: HATRUS44 | | |
| | Pay by Credit Card: www.veritext.com | | |

# Veritext, LLC - California Region
Tel. 877-955-3855 Email: calendar-la@veritext.com
Fed. Tax ID: 20-3132569



| Bill To: | Kristopher R. Davis Esq. | | |
| --- | --- | --- | --- |
| | Russ August & Kabat | **Invoice #:** | **6106294** |
| | 800 Maine Avenue SW | **Invoice Date:** | **10/18/2022** |
| | Suite 200 | **Balance Due:** | **$2,095.00** |
| | Washington, DC, 20024 | | |

| **Case: Ecofactor, Inc. v. Ecobee, Inc. (6:21-cv-00428-ADA)** | **Proceeding Type: Depositions** |
| --- | --- |

Job #: 5515756   |   Job Date: 10/7/2022   |   Delivery: Expedited

| Location: | Los Angeles, CA |
| --- | --- |
| Billing Atty: | Kristopher R. Davis Esq. |
| Scheduling Atty: | Kristopher R. Davis Esq. | Russ August & Kabat |

| **Witness: Adam Grossman** | **Quantity** | **Amount** |
| --- | --- | --- |
| Original with 1 Certified Transcript | 85.00 | $811.75 |
| Exhibits | 1.00 | $50.00 |
| Veritext Virtual Primary Participants | 1.00 | $295.00 |
| Realtime Services | 85.00 | $165.75 |
| Surcharge - Video Proceeding | 85.00 | $42.50 |
| Litigation Package-Secure File Suite | 1.00 | $55.00 |
| Production & Processing | 1.00 | $50.00 |
| Attendance (Half Day) | 1.00 | $150.00 |
| Veritext Exhibit Package (ACE) | 1.00 | $45.00 |
| Exhibit Share | 1.00 | $395.00 |
| Hosting & Delivery of Encrypted Files | 1.00 | $35.00 |

Notes:

| **Pay by Check - Remit to:** | **Pay By ACH (Include invoice numbers):** | **Invoice #:** 6106294 |
| --- | --- | --- |
| Veritext | **A/C Name:**Veritext | **Invoice Date:** 10/18/2022 |
| P.O. Box 71303 | **Bank Name:**BMO Harris Bank | **Balance Due:** $2,095.00 |
| Chicago IL 60694-1303 | **Bank Addr:**311 W. Monroe Chicago, IL 60606 | |
| Fed. Tax ID: 20-3132569 | **Account No:**4353454 **ABA:**071000288 | |
| | **Swift:** HATRUS44 | |

Pay by Credit Card: www.veritext.com

## Veritext, LLC - California Region

Tel. 877-955-3855 Email: calendar-la@veritext.com
Fed. Tax ID: 20-3132569



| | |
|---|---|
| **Invoice Total:** | **$2,095.00** |
| **Payment:** | **$0.00** |
| **Credit:** | **$0.00** |
| **Interest:** | **$0.00** |
| **Balance Due:** | **$2,095.00** |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

**Pay by Check - Remit to:**
Veritext
P.O. Box 71303
Chicago IL 60694-1303
Fed. Tax ID: 20-3132569

**Pay By ACH (Include invoice numbers):**
**A/C Name:**Veritext
**Bank Name:**BMO Harris Bank
**Bank Addr:**311 W. Monroe Chicago, IL 60606
**Account No:**4353454 **ABA:**071000288
**Swift:** HATRUS44

**Invoice #: 6106294**
**Invoice Date: 10/18/2022**
**Balance Due: $2,095.00**

Pay by Credit Card: www.veritext.com

90929

## Veritext, LLC - California Region

Tel. 877-955-3855 Email: calendar-la@veritext.com
Fed. Tax ID: 20-3132569



Bill To: Kristopher R. Davis Esq.
Russ August & Kabat
12424 Wilshire Blvd
12th Flr
Los Angeles, CA, 90025

| | |
|---|---|
| **Invoice #:** | **6109102** |
| **Invoice Date:** | **10/19/2022** |
| **Balance Due:** | **$959.00** |

| **Case: Ecofactor, Inc. v. Ecobee, Inc. (6:21-cv-00428-ADA)** | **Proceeding Type: Depositions** |
|---|---|

Job #: 5515756  |  Job Date: 10/7/2022  |  Delivery: Expedited

Location:         Los Angeles, CA

Billing Atty:     Kristopher R. Davis Esq.

Scheduling Atty:  Kristopher R. Davis Esq. | Russ August & Kabat

| **Witness: Adam Grossman** | **Amount** |
|---|---|
| Video Services | $909.00 |
| Video - Electronic Access | $50.00 |

| Notes: | | |
|---|---|---|
| | **Invoice Total:** | **$959.00** |
| | **Payment:** | **$0.00** |
| | **Credit:** | **$0.00** |
| | **Interest:** | **$0.00** |
| | **Balance Due:** | **$959.00** |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

---

**Pay by Check - Remit to:**
Veritext
P.O. Box 71303
Chicago IL 60694-1303
Fed. Tax ID: 20-3132569

**Pay By ACH (Include invoice numbers):**
**A/C Name:** Veritext
**Bank Name:** BMO Harris Bank
**Bank Addr:** 311 W. Monroe Chicago, IL 60606
**Account No:** 4353454 **ABA:** 071000288
**Swift:** HATRUS44

**Invoice #: 6109102**
**Invoice Date: 10/19/2022**
**Balance Due: $959.00**

Pay by Credit Card: www.veritext.com

90929

## Veritext, LLC - Midwest Region

Tel. 312.442.9087 Email: billing-chi@veritext.com
Fed. Tax ID: 20-3132569



| Bill To: | Matthew D. Aichele | | |
|---|---|---|---|
| | Russ August & Kabat | **Invoice #:** | **5288858** |
| | 12424 Wilshire Blvd | **Invoice Date:** | **9/30/2021** |
| | 12th Flr | **Balance Due:** | **$2,994.55** |
| | Los Angeles, CA, 90025 | | |

| **Case: Ecofactor v. Google & Ecobee (6:20cv00075ADA)** | **Proceeding Type: Depositions** |
|---|---|

Job #: 4803700  |  Job Date: 9/15/2021  |  Delivery: Expedited

| Location: | Los Angeles, CA |
|---|---|
| Billing Atty: | Matthew D. Aichele |
| Scheduling Atty: | Manny Caixeiro | Venable LLP |

| **Witness: Shayan Habib** | **Amount** |
|---|---|
| Transcript Services | $1,726.50 |
| Exhibits | $170.55 |
| Realtime Services | $573.50 |
| Rough Draft | $496.00 |
| Delivery and Handling | $28.00 |

| Notes: | **Invoice Total:** | **$2,994.55** |
|---|---|---|
| | **Payment:** | **$0.00** |
| | **Credit:** | **$0.00** |
| | **Interest:** | **$0.00** |
| | **Balance Due:** | **$2,994.55** |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

| **Pay by Check - Remit to:** | **Pay By ACH (Include invoice numbers):** | | |
|---|---|---|---|
| Veritext | A/C Name: Veritext | **Invoice #:** | **5288858** |
| P.O. Box 71303 | Bank Name: BMO Harris Bank | **Invoice Date:** | **9/30/2021** |
| Chicago IL 60694-1303 | A/C #: 4353454 ABA: 071000288 | **Balance Due:** | **$2,994.55** |
| Fed. Tax ID: 20-3132569 | SWIFT: HATRUS44 | | |
| | Pay by Credit Card: www.veritext.com | | |

## Veritext, LLC - Midwest Region
Tel. 312.442.9087 Email: billing-chi@veritext.com
Fed. Tax ID: 20-3132569



| | | | |
|---|---|---|---|
| Bill To: | Matthew D. Aichele | **Invoice #:** | **5289512** |
| | Russ August & Kabat | **Invoice Date:** | **9/30/2021** |
| | 12424 Wilshire Blvd | **Balance Due:** | **$1,453.70** |
| | 12th Flr | | |
| | Los Angeles, CA, 90025 | | |

| **Case: Ecofactor v. Google & Ecobee (6:20cv00075ADA)** | **Proceeding Type: Depositions** |
|---|---|

Job #: 4808711 | Job Date: 9/16/2021 | Delivery: Daily

| | |
|---|---|
| Location: | Los Angeles, CA |
| Billing Atty: | Matthew D. Aichele |
| Scheduling Atty: | Manny Caixeiro | Venable LLP |

| **Witness: Shayan Habib , Volume II** | **Amount** |
|---|---|
| Transcript Services | $894.45 |
| Exhibits | $177.80 |
| Realtime Services | $353.45 |
| Delivery and Handling | $28.00 |

| Notes: | **Invoice Total:** | **$1,453.70** |
|---|---|---|
| | **Payment:** | **$0.00** |
| | **Credit:** | **$0.00** |
| | **Interest:** | **$0.00** |
| | **Balance Due:** | **$1,453.70** |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

| **Pay by Check - Remit to:** | **Pay By ACH (Include invoice numbers):** | | |
|---|---|---|---|
| Veritext | A/C Name: Veritext | **Invoice #:** | **5289512** |
| P.O. Box 71303 | Bank Name: BMO Harris Bank | **Invoice Date:** | **9/30/2021** |
| Chicago IL 60694-1303 | A/C #: 4353454 ABA: 071000288 | **Balance Due:** | **$1,453.70** |
| Fed. Tax ID: 20-3132569 | SWIFT: HATRUS44 | | |
| | Pay by Credit Card: www.veritext.com | | |

## Veritext, LLC - Mid-Atlantic Region

Tel. 888-777-6690 Email: Billing-Midatlantic@veritext.com
Fed. Tax ID: 20-3132569



| | |
|---|---|
| Bill To: Matthew D. Aichele | |
| Russ August & Kabat | |
| 12424 Wilshire Blvd | |
| 12th Flr | |
| Los Angeles, CA, 90025 | |

| | |
|---|---|
| **Invoice #:** | **6098090** |
| **Invoice Date:** | **10/21/2022** |
| **Balance Due:** | **$2,442.95** |

| Case: Ecofactor, Inc. v. Ecobee, Inc. (6:20cv00078ADA) | Proceeding Type: Depositions |
|---|---|

Job #: 5511550 | Job Date: 10/5/2022 | Delivery: Normal

| | |
|---|---|
| Location: | Palo Alto, CA |
| Billing Atty: | Matthew D. Aichele |
| Scheduling Atty: | Manny Caixeiro \| Venable LLP |

| Witness: Shayan Habib | Amount |
|---|---|
| Transcript Services | $1,545.95 |
| Exhibits | $196.50 |
| Rough Draft | $672.50 |
| Hosting & Delivery of Encrypted Files | $28.00 |

| Notes: | | |
|---|---|---|
| | **Invoice Total:** | **$2,442.95** |
| | **Payment:** | **$0.00** |
| | **Credit:** | **$0.00** |
| | **Interest:** | **$0.00** |
| | **Balance Due:** | **$2,442.95** |

TERMS: Payable upon receipt. Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors. No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

---

**Pay by Check - Remit to:**
Veritext
P.O. Box 71303
Chicago IL 60694-1303
Fed. Tax ID: 20-3132569

**Pay By ACH (Include invoice numbers):**
**A/C Name:**Veritext
**Bank Name:**BMO Harris Bank
**Bank Addr:**311 W. Monroe Chicago, IL 60606
**Account No:**4353454 **ABA:**071000288
**Swift:** HATRUS44

**Invoice #: 6098090**
**Invoice Date: 10/21/2022**
**Balance Due: $2,442.95**

**Pay by** Credit Card: www.veritext.com

90929

# Veritext, LLC - California Region

Tel. 877-955-3855 Email: calendar-la@veritext.com
Fed. Tax ID: 20-3132569



| | | |
|---|---|---|
| Bill To: | Jen Androus | |
| | Russ August & Kabat | |
| | 12424 Wilshire Blvd | |
| | 12th Flr | |
| | Los Angeles, CA, 90025 | |

| | |
|---|---|
| **Invoice #:** | **5389358** |
| **Invoice Date:** | **11/11/2021** |
| **Balance Due:** | **$1,948.85** |

| **Case: Ecofactor v. Google & Ecobee (6:20cv00078ADA)** | **Proceeding Type: Depositions** |
|---|---|

Job #: 4867943   |   Job Date: 10/27/2021   |   Delivery: Normal

| | |
|---|---|
| Location: | Los Angeles, CA |
| Billing Atty: | Jen Androus |
| Scheduling Atty: | Jonathan Link | Russ August & Kabat |

| Witness: Sylvia Hall-Ellis , Ph.D. | Quantity | Amount |
|---|---|---|
| Minimum Charge for Services Rendered | 1.00 | $495.00 |
| Exhibits | 493.00 | $320.45 |
| Realtime Services - Remote | 74.00 | $144.30 |
| Rough Draft | 74.00 | $122.10 |
| Veritext Virtual Primary Participants | 1.00 | $295.00 |
| Surcharge - Video Proceeding | 74.00 | $37.00 |
| Litigation Package-Secure File Suite | 1.00 | $55.00 |
| Production & Processing | 1.00 | $50.00 |
| Exhibit Share | 1.00 | $395.00 |
| Electronic Delivery and Handling | 1.00 | $35.00 |

| Notes: | | |
|---|---|---|
| | **Invoice Total:** | **$1,948.85** |
| | **Payment:** | **$0.00** |
| | **Credit:** | **$0.00** |
| | **Interest:** | **$0.00** |
| | **Balance Due:** | **$1,948.85** |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

---

| **Pay by Check - Remit to:** | **Pay By ACH (Include invoice numbers):** | |
|---|---|---|
| Veritext | A/C Name: Veritext | |
| P.O. Box 71303 | Bank Name: BMO Harris Bank | |
| Chicago IL 60694-1303 | A/C #: 4353454 ABA: 071000288 | |
| Fed. Tax ID: 20-3132569 | SWIFT: HATRUS44 | |
| | Pay by Credit Card: www.veritext.com | |

| | |
|---|---|
| **Invoice #:** | **5389358** |
| **Invoice Date:** | **11/11/2021** |
| **Balance Due:** | **$1,948.85** |

90929

## Veritext, LLC - California Region

Tel. 877-955-3855 Email: calendar-la@veritext.com
Fed. Tax ID: 20-3132569



| Bill To: | Jason Wietholter | | |
|---|---|---|---|
| | Russ August & Kabat | **Invoice #:** | **6103058** |
| | 12424 Wilshire Blvd | **Invoice Date:** | **10/14/2022** |
| | 12th Flr | **Balance Due:** | **$4,820.00** |
| | Los Angeles, CA, 90025 | | |

| **Case: Ecofactor, Inc. v. Ecobee, Inc. (6:21-cv-00428-ADA)** | **Proceeding Type: Depositions** |
|---|---|

Job #: 5508682   |   Job Date: 10/11/2022   |   Delivery: Expedited

| Location: | Los Angeles, CA |
|---|---|
| Billing Atty: | Jason Wietholter |
| Scheduling Atty: | Kristopher R. Davis Esq. | Russ August & Kabat |

| Witness: Alan Hietala , 30(b)(6) | Quantity | Amount |
|---|---|---|
| Original with 1 Certified Transcript | 225.00 | $2,553.75 |
| Surcharge - Extended Hours | 1.25 | $118.75 |
| Exhibits | 1.00 | $50.00 |
| Veritext Virtual Primary Participants | 1.00 | $295.00 |
| Realtime Services | 225.00 | $438.75 |
| Rough Draft | 225.00 | $371.25 |
| Surcharge - Video Proceeding | 225.00 | $112.50 |
| Litigation Package-Secure File Suite | 1.00 | $55.00 |
| Production & Processing | 1.00 | $50.00 |
| Attendance - Full Day | 1.00 | $300.00 |
| Veritext Exhibit Package (ACE) | 1.00 | $45.00 |
| Exhibit Share | 1.00 | $395.00 |
| Hosting & Delivery of Encrypted Files | 1.00 | $35.00 |

Notes:

---

**Pay by Check - Remit to:**
Veritext
P.O. Box 71303
Chicago IL 60694-1303
Fed. Tax ID: 20-3132569

**Pay By ACH (Include invoice numbers):**
**A/C Name:** Veritext
**Bank Name:** BMO Harris Bank
**Bank Addr:** 311 W. Monroe Chicago, IL 60606
**Account No:** 4353454 **ABA:** 071000288
**Swift:** HATRUS44

**Invoice #: 6103058**
**Invoice Date: 10/14/2022**
**Balance Due: $4,820.00**

Pay by Credit Card: www.veritext.com

90929



| | |
|---|---|
| **Invoice Total:** | **$4,820.00** |
| **Payment:** | **$0.00** |
| **Credit:** | **$0.00** |
| **Interest:** | **$0.00** |
| **Balance Due:** | **$4,820.00** |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

**Pay by Check - Remit to:**
Veritext
P.O. Box 71303
Chicago IL 60694-1303
Fed. Tax ID: 20-3132569

**Pay By ACH (Include invoice numbers):**
**A/C Name:** Veritext
**Bank Name:** BMO Harris Bank
**Bank Addr:** 311 W. Monroe Chicago, IL 60606
**Account No:** 4353454 **ABA:** 071000288
**Swift:** HATRUS44

**Invoice #: 6103058**
**Invoice Date: 10/14/2022**
**Balance Due: $4,820.00**

Pay by Credit Card: www.veritext.com

90929

## Veritext, LLC - Midwest Region

Tel. 312.442.9087 Email: billing-chi@veritext.com
Fed. Tax ID: 20-3132569



| Bill To: | Jason Wietholter | | |
|---|---|---|---|
| | Russ August & Kabat | **Invoice #:** | **5392321** |
| | 12424 Wilshire Blvd | **Invoice Date:** | **11/29/2021** |
| | 12th Flr | **Balance Due:** | **$1,584.85** |
| | Los Angeles, CA, 90025 | | |

| Case: Ecofactor, Inc. v. Ecobee, Inc. (6:20cv00078ADA) | Proceeding Type: Depositions |
|---|---|

Job #: 4886564   |   Job Date: 11/9/2021   |   Delivery: Expedited

| Location: | Los Angeles, CA |
|---|---|
| Billing Atty: | Jason Wietholter |
| Scheduling Atty: | Steven M. Lubezny | Venable LLP |

| Witness: David A. Kennedy | Amount |
|---|---|
| Transcript Services | $808.75 |
| Exhibits | $189.00 |
| Realtime Services | $273.80 |
| Rough Draft | $236.80 |
| Veritext Exhibit Package (ACE) | $48.50 |
| Delivery and Handling | $28.00 |

| Notes: | | |
|---|---|---|
| | **Invoice Total:** | **$1,584.85** |
| | **Payment:** | **$0.00** |
| | **Credit:** | **$0.00** |
| | **Interest:** | **$0.00** |
| | **Balance Due:** | **$1,584.85** |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

| **Pay by Check - Remit to:** | **Pay By ACH (Include invoice numbers):** | | |
|---|---|---|---|
| Veritext | A/C Name: Veritext | **Invoice #:** | **5392321** |
| P.O. Box 71303 | Bank Name: BMO Harris Bank | **Invoice Date:** | **11/29/2021** |
| Chicago IL 60694-1303 | A/C #: 4353454 ABA: 071000288 | **Balance Due:** | **$1,584.85** |
| Fed. Tax ID: 20-3132569 | SWIFT: HATRUS44 | | |
| | Pay by Credit Card: www.veritext.com | | |

# Veritext, LLC - Mid-Atlantic Region

Tel. 888-777-6690 Email: Billing-Midatlantic@veritext.com
Fed. Tax ID: 20-3132569



| Bill To: | James Pickens | | |
|---|---|---|---|
| | Russ August & Kabat | **Invoice #:** | **6269340** |
| | 12424 Wilshire Blvd | **Invoice Date:** | **12/30/2022** |
| | 12th Flr | **Balance Due:** | **$3,852.30** |
| | Los Angeles, CA, 90025 | | |

| **Case: Ecofactor, Inc. v. Ecobee, Inc. (6:21-cv-00428-ADA)** | **Proceeding Type: Depositions** |
|---|---|

Job #: 5629543   |   Job Date: 12/20/2022   |   Delivery: Normal

| Location: | Atlanta, GA |
|---|---|
| Billing Atty: | James Pickens |
| Scheduling Atty: | Timothy Carroll | Venable LLP |

| **Witness: David Kennedy** | **Amount** |
|---|---|
| Transcript Services | $1,574.10 |
| Exhibits | $757.70 |
| Rough Draft | $717.50 |
| Exhibit Share | $395.00 |
| Exhibit Share Addl Presenter | $380.00 |
| Hosting & Delivery of Encrypted Files | $28.00 |

| Notes: | | **Invoice Total:** | **$3,852.30** |
|---|---|---|---|
| | | **Payment:** | **$0.00** |
| | | **Credit:** | **$0.00** |
| | | **Interest:** | **$0.00** |
| | | **Balance Due:** | **$3,852.30** |

TERMS: Payable upon receipt. Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors. No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

| **Pay by Check - Remit to:** | **Pay By ACH (Include invoice numbers):** | |
|---|---|---|
| Veritext | **A/C Name:** Veritext | **Invoice #:** 6269340 |
| P.O. Box 71303 | **Bank Name:** BMO Harris Bank | **Invoice Date:** 12/30/2022 |
| Chicago IL 60694-1303 | **Bank Addr:** 311 W. Monroe Chicago, IL 60606 | **Balance Due:** $3,852.30 |
| Fed. Tax ID: 20-3132569 | **Account No:** 4353454 **ABA:** 071000288 | |
| | **Swift:** HATRUS44 | |

Pay by Credit Card: www.veritext.com

90929

## Veritext, LLC - California Region

Tel. 877-955-3855 Email: calendar-la@veritext.com
Fed. Tax ID: 20-3132569



| | |
|---|---|
| Bill To: Jason Wietholter<br>Russ August & Kabat<br>12424 Wilshire Blvd<br>12th Flr<br>Los Angeles, CA, 90025 | **Invoice #:** **6089823**<br>**Invoice Date:** **10/19/2022**<br>**Balance Due:** **$2,576.50** |

| **Case: Ecofactor, Inc. v. Ecobee, Inc. (6:21-cv-00428-ADA)** | **Proceeding Type: Depositions** |
|---|---|

Job #: 5497955    |    Job Date: 9/30/2022   |   Delivery: Expedited

Location:        Los Angeles, CA

Billing Atty:      Jason Wietholter

Scheduling Atty:    Jason Wietholter | Russ August & Kabat

| Witness: Brent Laurence | Quantity | Amount |
|---|---|---|
| Original with 1 Certified Transcript | 110.00 | $1,050.50 |
| Exhibits | 1.00 | $50.00 |
| Veritext Virtual Primary Participants | 1.00 | $295.00 |
| Realtime Services | 110.00 | $214.50 |
| Rough Draft | 110.00 | $181.50 |
| Surcharge - Video Proceeding | 110.00 | $55.00 |
| Litigation Package-Secure File Suite | 1.00 | $55.00 |
| Production & Processing | 1.00 | $50.00 |
| Attendance (Half Day) | 1.00 | $150.00 |
| Veritext Exhibit Package (ACE) | 1.00 | $45.00 |
| Exhibit Share | 1.00 | $395.00 |
| Hosting & Delivery of Encrypted Files | 1.00 | $35.00 |

Notes:

---

**Pay by Check - Remit to:**
Veritext
P.O. Box 71303
Chicago IL 60694-1303
Fed. Tax ID: 20-3132569

**Pay By ACH (Include invoice numbers):**
**A/C Name:**Veritext
**Bank Name:**BMO Harris Bank
**Bank Addr:**311 W. Monroe Chicago, IL 60606
**Account No:**4353454 **ABA:**071000288
**Swift:** HATRUS44

**Invoice #: 6089823**
**Invoice Date: 10/19/2022**
**Balance Due: $2,576.50**

Pay by Credit Card: www.veritext.com

## Veritext, LLC - California Region

Tel. 877-955-3855 Email: calendar-la@veritext.com
Fed. Tax ID: 20-3132569



| | |
|---|---|
| **Invoice Total:** | **$2,576.50** |
| **Payment:** | **$0.00** |
| **Credit:** | **$0.00** |
| **Interest:** | **$0.00** |
| **Balance Due:** | **$2,576.50** |

TERMS: Payable upon receipt. Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors. No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

**Pay by Check - Remit to:**
Veritext
P.O. Box 71303
Chicago IL 60694-1303
Fed. Tax ID: 20-3132569

**Pay By ACH (Include invoice numbers):**
**A/C Name:** Veritext
**Bank Name:** BMO Harris Bank
**Bank Addr:** 311 W. Monroe Chicago, IL 60606
**Account No:** 4353454 **ABA:** 071000288
**Swift:** HATRUS44

Pay by Credit Card: www.veritext.com

**Invoice #:** 6089823
**Invoice Date:** 10/19/2022
**Balance Due:** $2,576.50

90929

# Veritext, LLC - California Region

Tel. 877-955-3855 Email: calendar-la@veritext.com
Fed. Tax ID: 20-3132569



Bill To: Jen Androus
Russ August & Kabat
800 Maine Avenue SW
Suite 200
Washington, DC, 20024

| | |
|---|---|
| **Invoice #:** | **5218664** |
| **Invoice Date:** | **8/27/2021** |
| **Balance Due:** | **$6,548.20** |

| **Case: Ecofactor v. Google & Ecobee (6:20cv00075ADA)** | **Proceeding Type: Depositions** |
|---|---|

Job #: 4767075 | Job Date: 8/18/2021 | Delivery: Expedited

Location:           Washington, DC

Billing Atty:        Jen Androus

Scheduling Atty:   Kristopher R. Davis Esq. | Russ August & Kabat

| Witness: Mark Evan Malchiondo | Quantity | Amount |
|---|---|---|
| Original with 1 Certified Transcript | 304.00 | $3,404.80 |
| Exhibits | 268.00 | $174.20 |
| Realtime Services - Remote | 304.00 | $592.80 |
| Realtime Services - Remote | 304.00 | $592.80 |
| Rough Draft | 304.00 | $501.60 |
| Veritext Virtual Primary Participants | 1.00 | $295.00 |
| Surcharge - Video Proceeding | 304.00 | $152.00 |
| Litigation Package-Secure File Suite | 1.00 | $55.00 |
| Production & Processing | 1.00 | $50.00 |
| Attendance (Full Day) | 1.00 | $300.00 |
| Exhibit Share | 1.00 | $395.00 |
| Electronic Delivery and Handling | 1.00 | $35.00 |

| Notes: | | |
|---|---|---|
| | **Invoice Total:** | **$6,548.20** |
| | **Payment:** | **$0.00** |
| | **Credit:** | **$0.00** |
| | **Interest:** | **$0.00** |
| | **Balance Due:** | **$6,548.20** |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

Please remit payment to:
Veritext
P.O. Box 71303
Chicago IL 60694-1303
Fed. Tax ID: 20-3132569

To pay online, go to www.veritext.com
Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

| **Invoice #:** | **5218664** |
|---|---|
| **Invoice Date:** | **8/27/2021** |
| **Balance Due:** | **$6,548.20** |

90929

# Veritext, LLC - California Region

Tel. 877-955-3855 Email: calendar-la@veritext.com
Fed. Tax ID: 20-3132569



| Bill To: | Jen Androus |
| | Russ August & Kabat |
| | 800 Maine Avenue SW |
| | Suite 200 |
| | Washington, DC, 20024 |

| | |
|---|---|
| **Invoice #:** | **5273689** |
| **Invoice Date:** | **9/24/2021** |
| **Balance Due:** | **$1,904.55** |

**Case: Ecofactor v. Google & Ecobee (6:20cv00075ADA)**      **Proceeding Type: Depositions**

Job #: 4783730   |   Job Date: 9/9/2021   |   Delivery: Normal

| | |
|---|---|
| Location: | Washington, DC |
| Billing Atty: | Jen Androus |
| Scheduling Atty: | Kristopher R. Davis Esq. | Russ August & Kabat |

| Witness: Mark Evan Malchiondo | Quantity | Amount |
|---|---|---|
| Minimum Charge for Services Rendered | 1.00 | $495.00 |
| Realtime Services - Remote | 71.00 | $138.45 |
| Realtime Services - Remote | 71.00 | $138.45 |
| Rough Draft | 71.00 | $117.15 |
| Veritext Virtual Primary Participants | 1.00 | $295.00 |
| Surcharge - Video Proceeding | 71.00 | $35.50 |
| Litigation Package-Secure File Suite | 1.00 | $55.00 |
| Production & Processing | 1.00 | $50.00 |
| Attendance (Half Day) | 1.00 | $150.00 |
| Exhibit Share | 1.00 | $395.00 |
| Electronic Delivery and Handling | 1.00 | $35.00 |

| Notes: | | |
|---|---|---|
| | **Invoice Total:** | **$1,904.55** |
| | **Payment:** | **$0.00** |
| | **Credit:** | **$0.00** |
| | **Interest:** | **$0.00** |
| | **Balance Due:** | **$1,904.55** |

TERMS: Payable upon receipt. Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors. No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

Please remit payment to:
Veritext
P.O. Box 71303
Chicago IL 60694-1303
Fed. Tax ID: 20-3132569

To pay online, go to www.veritext.com
Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

| | |
|---|---|
| **Invoice #:** | **5273689** |
| **Invoice Date:** | **9/24/2021** |
| **Balance Due:** | **$1,904.55** |

90929

**Veritext, LLC - California Region**
Tel. 877-955-3855 Email: calendar-la@veritext.com
Fed. Tax ID: 20-3132569



| | |
|---|---|
| Bill To: Kristopher R. Davis Esq.<br>Russ August & Kabat<br>800 Maine Avenue SW<br>Suite 200<br>Washington, DC, 20024 | **Invoice #:**    **6089832**<br>**Invoice Date:**    **10/27/2022**<br>**Balance Due:**    **$4,910.80** |

| Case: Ecofactor, Inc. v. Ecobee, Inc. (6:21-cv-00428-ADA) | Proceeding Type: Depositions |
|---|---|

Job #: 5508680   |   Job Date: 10/5/2022   |   Delivery: Expedited      Third Party:

| | |
|---|---|
| Location: | Los Angeles, CA |
| Billing Atty: | Kristopher R. Davis Esq. |
| Scheduling Atty: | Jason Wietholter | Russ August & Kabat |

| Witness: Mark Malchiondo | Quantity | Amount |
|---|---|---|
| Original with 1 Certified Transcript | 227.00 | $2,565.10 |
| Surcharge - Extended Hours | 2.00 | $190.00 |
| Exhibits | 1.00 | $50.00 |
| Veritext Virtual Primary Participants | 1.00 | $295.00 |
| Realtime Services | 227.00 | $442.65 |
| Rough Draft | 227.00 | $374.55 |
| Surcharge - Video Proceeding | 227.00 | $113.50 |
| Litigation Package-Secure File Suite | 1.00 | $55.00 |
| Production & Processing | 1.00 | $50.00 |
| Attendance - Full Day | 1.00 | $300.00 |
| Veritext Exhibit Package (ACE) | 1.00 | $45.00 |
| Exhibit Share | 1.00 | $395.00 |
| Hosting & Delivery of Encrypted Files | 1.00 | $35.00 |

Notes:

---

**Pay by Check - Remit to:**
Veritext
P.O. Box 71303
Chicago IL 60694-1303
Fed. Tax ID: 20-3132569

**Pay By ACH (Include invoice numbers):**
**A/C Name:** Veritext
**Bank Name:** BMO Harris Bank
**Bank Addr:** 311 W. Monroe Chicago, IL 60606
**Account No:** 4353454 **ABA:** 071000288
**Swift:** HATRUS44

**Invoice #: 6089832**
**Invoice Date: 10/27/2022**
**Balance Due: $4,910.80**

Pay by Credit Card: www.veritext.com

90929

## Veritext, LLC - California Region

Tel. 877-955-3855 Email: calendar-la@veritext.com
Fed. Tax ID: 20-3132569



| | |
|---|---:|
| **Invoice Total:** | **$4,910.80** |
| **Payment:** | **$0.00** |
| **Credit:** | **$0.00** |
| **Interest:** | **$0.00** |
| **Balance Due:** | **$4,910.80** |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

**Pay by Check - Remit to:**
Veritext
P.O. Box 71303
Chicago IL 60694-1303
Fed. Tax ID: 20-3132569

**Pay By ACH (Include invoice numbers):**
**A/C Name:** Veritext
**Bank Name:** BMO Harris Bank
**Bank Addr:** 311 W. Monroe Chicago, IL 60606
**Account No:** 4353454 **ABA:** 071000288
**Swift:** HATRUS44

**Invoice #: 6089832**
**Invoice Date: 10/27/2022**
**Balance Due: $4,910.80**

Pay by Credit Card: www.veritext.com

90929

# Veritext, LLC - California Region

Tel. 877-955-3855 Email: calendar-la@veritext.com
Fed. Tax ID: 20-3132569



Bill To: Jen Androus
Russ August & Kabat
800 Maine Avenue SW
Suite 200
Washington, DC, 20024

| | |
|---|---|
| **Invoice #:** | **5250333** |
| **Invoice Date:** | **9/8/2021** |
| **Balance Due:** | **$5,576.10** |

| Case: Ecofactor v. Google & Ecobee (6:20cv00078ADA) | Proceeding Type: Depositions |
|---|---|

Job #: 4767325 | Job Date: 9/2/2021 | Delivery: Expedited

Location: Los Angeles, CA

Billing Atty: Jen Androus

Scheduling Atty: Kristopher R. Davis Esq. | Russ August & Kabat

| Witness: Adam Noble Marks | Quantity | Amount |
|---|---|---|
| Original with 1 Certified Transcript | 301.00 | $2,994.95 |
| Surcharge - Extended Hours | 3.00 | $285.00 |
| Exhibits | 54.00 | $35.10 |
| Realtime Services - Remote | 301.00 | $586.95 |
| Realtime Services - Remote | 301.00 | $586.95 |
| Rough Draft | 301.00 | $496.65 |
| Surcharge - Video Proceeding | 301.00 | $150.50 |
| Litigation Package-Secure File Suite | 1.00 | $55.00 |
| Production & Processing | 1.00 | $50.00 |
| Attendance (Full Day) | 1.00 | $300.00 |
| Electronic Delivery and Handling | 1.00 | $35.00 |

| Notes: | | |
|---|---|---|
| | **Invoice Total:** | **$5,576.10** |
| | **Payment:** | **$0.00** |
| | **Credit:** | **$0.00** |
| | **Interest:** | **$0.00** |
| | **Balance Due:** | **$5,576.10** |

TERMS: Payable upon receipt. Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors. No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

---

Please remit payment to:
Veritext
P.O. Box 71303
Chicago IL 60694-1303
Fed. Tax ID: 20-3132569

To pay online, go to www.veritext.com
Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

| | |
|---|---|
| **Invoice #:** | **5250333** |
| **Invoice Date:** | **9/8/2021** |
| **Balance Due:** | **$5,576.10** |

# Veritext, LLC - California Region

Tel. 877-955-3855 Email: calendar-la@veritext.com
Fed. Tax ID: 20-3132569



| Bill To: | Jen Androus | | |
|---|---|---|---|
| | Russ August & Kabat | **Invoice #:** | **5285559** |
| | 800 Maine Avenue SW | **Invoice Date:** | **9/29/2021** |
| | Suite 200 | **Balance Due:** | **$1,917.95** |
| | Washington, DC, 20024 | | |

| Case: Ecofactor v. Google & Ecobee (6:20cv00078ADA) | Proceeding Type: Depositions |
|---|---|

Job #: 4808691 | Job Date: 9/17/2021 | Delivery: Expedited

| Location: | Los Angeles, CA |
|---|---|
| Billing Atty: | Jen Androus |
| Scheduling Atty: | Kristopher R. Davis Esq. | Russ August & Kabat |

| Witness: Adam Noble-Marks, 30(b)(6) , Volume II | Quantity | Amount |
|---|---|---|
| Minimum Charge for Services Rendered | 1.00 | $495.00 |
| Transcript - Expedited | 45.00 | $168.75 |
| Realtime Services - Remote | 46.00 | $89.70 |
| Realtime Services - Remote | 45.00 | $87.75 |
| Rough Draft | 45.00 | $74.25 |
| Veritext Virtual Primary Participants | 1.00 | $295.00 |
| Surcharge - Video Proceeding | 45.00 | $22.50 |
| Litigation Package-Secure File Suite | 1.00 | $55.00 |
| Production & Processing | 1.00 | $50.00 |
| Attendance (Half Day) | 1.00 | $150.00 |
| Exhibit Share | 1.00 | $395.00 |
| Electronic Delivery and Handling | 1.00 | $35.00 |

Notes:

| **Pay by Check - Remit to:** | **Pay By ACH (Include invoice numbers):** | | |
|---|---|---|---|
| Veritext | A/C Name: Veritext | **Invoice #:** | **5285559** |
| P.O. Box 71303 | Bank Name: BMO Harris Bank | **Invoice Date:** | **9/29/2021** |
| Chicago IL 60694-1303 | A/C #: 4353454 ABA: 071000288 | **Balance Due:** | **$1,917.95** |
| Fed. Tax ID: 20-3132569 | SWIFT: HATRUS44 | | |
| | Pay by Credit Card: www.veritext.com | | |

# Veritext, LLC - California Region

Tel. 877-955-3855 Email: calendar-la@veritext.com
Fed. Tax ID: 20-3132569



| | Invoice Total: | $1,917.95 |
|---|---|---|
| | Payment: | $0.00 |
| | Credit: | $0.00 |
| | Interest: | $0.00 |
| | Balance Due: | $1,917.95 |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

**Pay by Check - Remit to:**
Veritext
P.O. Box 71303
Chicago IL 60694-1303
Fed. Tax ID: 20-3132569

**Pay By ACH (Include invoice numbers):**
A/C Name: Veritext
Bank Name: BMO Harris Bank
A/C #: 4353454 ABA: 071000288
SWIFT: HATRUS44
Pay by Credit Card: www.veritext.com

| **Invoice #:** | **5285559** |
|---|---|
| **Invoice Date:** | **9/29/2021** |
| **Balance Due:** | **$1,917.95** |

## Veritext, LLC - California Region

Tel. 877-955-3855 Email: calendar-la@veritext.com
Fed. Tax ID: 20-3132569



| Bill To: | Kristopher R. Davis Esq. |
| | Russ August & Kabat |
| | 12424 Wilshire Blvd |
| | 12th Flr |
| | Los Angeles, CA, 90025 |

| | |
| --- | --- |
| **Invoice #:** | **6072864** |
| **Invoice Date:** | **9/30/2022** |
| **Balance Due:** | **$4,243.40** |

| **Case: Ecofactor, Inc. v. Ecobee, Inc. (6:21-cv-00428-ADA)** | **Proceeding Type: Depositions** |
| --- | --- |

Job #: 5497950   |   Job Date: 9/28/2022   |   Delivery: Expedited

| Location: | Los Angeles, CA |
| Billing Atty: | Kristopher R. Davis Esq. |
| Scheduling Atty: | Kristopher R. Davis Esq. | Russ August & Kabat |

| **Witness: Adam Noble-Marks, 30(B)(6) Ecobee** | **Quantity** | **Amount** |
| --- | --- | --- |
| Original with 1 Certified Transcript | 196.00 | $2,214.80 |
| Exhibits | 1.00 | $50.00 |
| Veritext Virtual Primary Participants | 1.00 | $295.00 |
| Realtime Services | 196.00 | $382.20 |
| Rough Draft | 196.00 | $323.40 |
| Surcharge - Video Proceeding | 196.00 | $98.00 |
| Litigation Package-Secure File Suite | 1.00 | $55.00 |
| Production & Processing | 1.00 | $50.00 |
| Attendance - Full Day | 1.00 | $300.00 |
| Veritext Exhibit Package (ACE) | 1.00 | $45.00 |
| Exhibit Share | 1.00 | $395.00 |
| Hosting & Delivery of Encrypted Files | 1.00 | $35.00 |

Notes:

---

**Pay by Check - Remit to:**
Veritext
P.O. Box 71303
Chicago IL 60694-1303
Fed. Tax ID: 20-3132569

**Pay By ACH (Include invoice numbers):**
**A/C Name:**Veritext
**Bank Name:**BMO Harris Bank
**Bank Addr:**311 W. Monroe Chicago, IL 60606
**Account No:**4353454 **ABA:**071000288
**Swift:** HATRUS44

**Invoice #: 6072864**
**Invoice Date: 9/30/2022**
**Balance Due: $4,243.40**

Pay by Credit Card: www.veritext.com

90929

## Veritext, LLC - California Region

Tel. 877-955-3855 Email: calendar-la@veritext.com
Fed. Tax ID: 20-3132569



| | |
|---|---|
| **Invoice Total:** | **$4,243.40** |
| **Payment:** | **$0.00** |
| **Credit:** | **$0.00** |
| **Interest:** | **$0.00** |
| **Balance Due:** | **$4,243.40** |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

**Pay by Check - Remit to:**
Veritext
P.O. Box 71303
Chicago IL 60694-1303
Fed. Tax ID: 20-3132569

**Pay By ACH (Include invoice numbers):**
**A/C Name:**Veritext
**Bank Name:**BMO Harris Bank
**Bank Addr:**311 W. Monroe Chicago, IL 60606
**Account No:**4353454 **ABA:**071000288
**Swift:** HATRUS44

**Invoice #: 6072864**
**Invoice Date: 9/30/2022**
**Balance Due: $4,243.40**

Pay by Credit Card: www.veritext.com

90929

## Veritext, LLC - Midwest Region

Tel. 312.442.9087 Email: billing-chi@veritext.com
Fed. Tax ID: 20-3132569



| Bill To: | James Pickens | | |
|---|---|---|---|
| | Russ August & Kabat | **Invoice #:** | **5247224** |
| | 12424 Wilshire Blvd | **Invoice Date:** | **9/30/2021** |
| | 12th Flr | **Balance Due:** | **$2,408.30** |
| | Los Angeles, CA, 90025 | | |

| **Case: Ecofactor v. Google & Ecobee ()** | **Proceeding Type: Depositions** |
|---|---|

Job #: 4785591  |  Job Date: 9/1/2021  |  Delivery: Normal

| Location: | San Diego, CA |
|---|---|
| Billing Atty: | James Pickens |
| Scheduling Atty: | Timothy Carroll | Venable LLP |

| **Witness: Glen Okita** | **Amount** |
|---|---|
| Transcript Services | $1,255.00 |
| Exhibits | $0.65 |
| Realtime Services | $649.45 |
| Rough Draft | $475.20 |
| Delivery and Handling | $28.00 |

| Notes: | | **Invoice Total:** | **$2,408.30** |
|---|---|---|---|
| | | **Payment:** | **$0.00** |
| | | **Credit:** | **$0.00** |
| | | **Interest:** | **$0.00** |
| | | **Balance Due:** | **$2,408.30** |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

---

| **Pay by Check - Remit to:** | **Pay By ACH (Include invoice numbers):** | | |
|---|---|---|---|
| Veritext | A/C Name: Veritext | **Invoice #:** | **5247224** |
| P.O. Box 71303 | Bank Name: BMO Harris Bank | **Invoice Date:** | **9/30/2021** |
| Chicago IL 60694-1303 | A/C #: 4353454 ABA: 071000288 | **Balance Due:** | **$2,408.30** |
| Fed. Tax ID: 20-3132569 | SWIFT: HATRUS44 | | |
| | Pay by Credit Card: www.veritext.com | | |

## Veritext, LLC - Mid-Atlantic Region
Tel. 888-777-6690 Email: Billing-Midatlantic@veritext.com
Fed. Tax ID: 20-3132569



| Bill To: | James Pickens | | |
|---|---|---|---|
| | Russ August & Kabat | **Invoice #:** | **6111552** |
| | 12424 Wilshire Blvd | **Invoice Date:** | **10/23/2022** |
| | 12th Flr | **Balance Due:** | **$1,360.35** |
| | Los Angeles, CA, 90025 | | |

| **Case: Ecofactor, Inc. v. Ecobee, Inc. (6:20cv00078ADA)** | **Proceeding Type: Depositions** |
|---|---|

Job #: 5511564 | Job Date: 10/7/2022 | Delivery: Normal

| Location: | Palo Alto, CA |
|---|---|
| Billing Atty: | James Pickens |
| Scheduling Atty: | Daniel A. Apgar | Venable LLP |

| **Witness: Glen Kazumi Okita** | **Amount** |
|---|---|
| Transcript Services | $719.00 |
| Exhibits | $181.35 |
| Realtime Services | $432.00 |
| Hosting & Delivery of Encrypted Files | $28.00 |

| Notes: | | **Invoice Total:** | **$1,360.35** |
|---|---|---|---|
| | | **Payment:** | **$0.00** |
| | | **Credit:** | **$0.00** |
| | | **Interest:** | **$0.00** |
| | | **Balance Due:** | **$1,360.35** |

TERMS: Payable upon receipt. Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors. No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

---

| **Pay by Check - Remit to:** | **Pay By ACH (Include invoice numbers):** | **Invoice #: 6111552** |
|---|---|---|
| Veritext | **A/C Name:** Veritext | **Invoice Date: 10/23/2022** |
| P.O. Box 71303 | **Bank Name:** BMO Harris Bank | **Balance Due: $1,360.35** |
| Chicago IL 60694-1303 | **Bank Addr:** 311 W. Monroe Chicago, IL 60606 | |
| Fed. Tax ID: 20-3132569 | **Account No:** 4353454 **ABA:** 071000288 | |
| | **Swift:** HATRUS44 | |

Pay by Credit Card: www.veritext.com

90929

## Veritext, LLC - California Region

Tel. 877-955-3855 Email: calendar-sf@veritext.com
Fed. Tax ID: 20-3132569



Bill To: Jen Androus
Russ August & Kabat
12424 Wilshire Blvd
12th Flr
Los Angeles, CA, 90025

| | |
|---|---|
| **Invoice #:** | **5389173** |
| **Invoice Date:** | **11/11/2021** |
| **Balance Due:** | **$2,747.35** |

| Case: Ecofactor v. Google (00075ADA) | Proceeding Type: Depositions |
|---|---|

Job #: 4884150 | Job Date: 11/8/2021 | Delivery: Normal

| | |
|---|---|
| Location: | Los Angeles, CA |
| Billing Atty: | Jen Androus |
| Scheduling Atty: | Kristin E. Hucek | Keker Van Nest & Peters LLP |

| Witness: John A. Palmer Ph.D | Amount |
|---|---|
| Transcript Services | $1,125.25 |
| Exhibits | $633.10 |
| Realtime Services | $516.75 |
| Rough Draft | $437.25 |
| Delivery and Handling | $35.00 |

| Notes: | | |
|---|---|---|
| | **Invoice Total:** | **$2,747.35** |
| | **Payment:** | **$0.00** |
| | **Credit:** | **$0.00** |
| | **Interest:** | **$0.00** |
| | **Balance Due:** | **$2,747.35** |

TERMS: Payable upon receipt. Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors. No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

**Pay by Check - Remit to:**
Veritext
P.O. Box 71303
Chicago IL 60694-1303
Fed. Tax ID: 20-3132569

**Pay By ACH (Include invoice numbers):**
A/C Name: Veritext
Bank Name: BMO Harris Bank
A/C #: 4353454 ABA: 071000288
SWIFT: HATRUS44
Pay by Credit Card: www.veritext.com

| | |
|---|---|
| **Invoice #:** | **5389173** |
| **Invoice Date:** | **11/11/2021** |
| **Balance Due:** | **$2,747.35** |

90929



| Bill To: | Jonathan Link | | |
|---|---|---|---|
| | Russ August & Kabat | **Invoice #:** | **6271125** |
| | 12424 Wilshire Blvd | **Invoice Date:** | **12/30/2022** |
| | 12th Flr | **Balance Due:** | **$5,032.68** |
| | Los Angeles, CA, 90025 | | |

| Case: Ecofactor, Inc. v. Ecobee, Inc. (6:21-cv-00428-ADA) | Proceeding Type: Depositions |
|---|---|

**Job #: 5613334  |  Job Date: 12/16/2022  |  Delivery: Expedited**

| Location: | Salt Lake City, UT |
|---|---|
| Billing Atty: | Jonathan Link |
| Scheduling Atty: | Megan S. Woodworth | Venable LLP |

| Witness: John Palmer | Amount |
|---|---|
| Transcript Services - Priority Request | $382.26 |
| Transcript Services | $777.50 |
| Exhibits | $276.90 |
| Realtime Services | $345.00 |
| Rough Draft | $345.00 |
| Hosting & Delivery of Encrypted Files | $28.00 |
| **Witness: John Palmer part 2** | **Amount** |
| Transcript Services - Priority Request | $418.27 |
| Transcript Services | $845.75 |
| Exhibits | $318.50 |
| Realtime Services | $377.50 |
| Rough Draft | $377.50 |
| | **Amount** |
| Exhibits | $50.50 |
| Exhibit Share | $395.00 |

| **Pay by Check - Remit to:** | **Pay By ACH (Include invoice numbers):** | |
|---|---|---|
| Veritext | **A/C Name:** Veritext | **Invoice #:** 6271125 |
| P.O. Box 71303 | **Bank Name:** BMO Harris Bank | **Invoice Date:** 12/30/2022 |
| Chicago IL 60694-1303 | **Bank Addr:** 311 W. Monroe Chicago, IL 60606 | **Balance Due:** $5,032.68 |
| Fed. Tax ID: 20-3132569 | **Account No:** 4353454 **ABA:** 071000288 | |
| | **Swift:** HATRUS44 | |

Pay by Credit Card: www.veritext.com

90929

# Veritext, LLC - Mid-Atlantic Region

Tel. 888-777-6690 Email: Billing-Midatlantic@veritext.com
Fed. Tax ID: 20-3132569



| | |
|---|---|
| Exhibit Share Addl Presenter | $95.00 |

| Notes: | | |
|---|---|---|
| | **Invoice Total:** | **$5,032.68** |
| | **Payment:** | **$0.00** |
| | **Credit:** | **$0.00** |
| | **Interest:** | **$0.00** |
| | **Balance Due:** | **$5,032.68** |

TERMS: Payable upon receipt. Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors. No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

**Pay by Check - Remit to:**
Veritext
P.O. Box 71303
Chicago IL 60694-1303
Fed. Tax ID: 20-3132569

**Pay By ACH (Include invoice numbers):**
**A/C Name:** Veritext
**Bank Name:** BMO Harris Bank
**Bank Addr:** 311 W. Monroe Chicago, IL 60606
**Account No:** 4353454 **ABA:** 071000288
**Swift:** HATRUS44

**Invoice #: 6271125**
**Invoice Date: 12/30/2022**
**Balance Due: $5,032.68**

Pay by Credit Card: www.veritext.com

90929

## Veritext, LLC - California Region

Tel. 877-955-3855 Email: calendar-la@veritext.com
Fed. Tax ID: 20-3132569



| Bill To: | Jen Androus |
|---|---|
| | Russ August & Kabat |
| | 12424 Wilshire Blvd |
| | 12th Flr |
| | Los Angeles, CA, 90025 |

| | |
|---|---|
| **Invoice #:** | **5392047** |
| **Invoice Date:** | **11/12/2021** |
| **Balance Due:** | **$3,600.55** |

| **Case: Ecofactor v. Google & Ecobee (6:20cv00078ADA)** | **Proceeding Type: Depositions** |
|---|---|

Job #: 4867756   |   Job Date: 11/5/2021   |   Delivery: Expedited

| Location: | Los Angeles, CA |
|---|---|
| Billing Atty: | Jen Androus |
| Scheduling Atty: | Kristopher R. Davis Esq. | Russ August & Kabat |

| Witness: Michele Riley | Quantity | Amount |
|---|---|---|
| Original with 1 Certified Transcript | 136.00 | $1,353.20 |
| Surcharge - Extended Hours | 1.00 | $95.00 |
| Exhibits | 307.00 | $199.55 |
| Realtime Services - Remote | 136.00 | $265.20 |
| Realtime Services - Remote | 136.00 | $265.20 |
| Rough Draft | 136.00 | $224.40 |
| Veritext Virtual Primary Participants | 1.00 | $295.00 |
| Surcharge - Video Proceeding | 136.00 | $68.00 |
| Litigation Package-Secure File Suite | 1.00 | $55.00 |
| Production & Processing | 1.00 | $50.00 |
| Attendance (Full Day) | 1.00 | $300.00 |
| Exhibit Share | 1.00 | $395.00 |
| Electronic Delivery and Handling | 1.00 | $35.00 |

Notes:

---

**Pay by Check - Remit to:**
Veritext
P.O. Box 71303
Chicago IL 60694-1303
Fed. Tax ID: 20-3132569

**Pay By ACH (Include invoice numbers):**
A/C Name: Veritext
Bank Name: BMO Harris Bank
A/C #: 4353454 ABA: 071000288
SWIFT: HATRUS44
Pay by Credit Card: www.veritext.com

| **Invoice #:** | **5392047** |
|---|---|
| **Invoice Date:** | **11/12/2021** |
| **Balance Due:** | **$3,600.55** |

90929

## Veritext, LLC - California Region

Tel. 877-955-3855 Email: calendar-la@veritext.com
Fed. Tax ID: 20-3132569



| | |
|---|---|
| **Invoice Total:** | **$3,600.55** |
| **Payment:** | **$0.00** |
| **Credit:** | **$0.00** |
| **Interest:** | **$0.00** |
| **Balance Due:** | **$3,600.55** |

TERMS:  Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

**Pay by Check - Remit to:**
Veritext
P.O. Box 71303
Chicago IL 60694-1303
Fed. Tax ID: 20-3132569

**Pay By ACH (Include invoice numbers):**
A/C Name: Veritext
Bank Name: BMO Harris Bank
A/C #: 4353454 ABA: 071000288
SWIFT: HATRUS44
Pay by Credit Card: www.veritext.com

| | |
|---|---|
| **Invoice #:** | **5392047** |
| **Invoice Date:** | **11/12/2021** |
| **Balance Due:** | **$3,600.55** |

# Veritext, LLC - California Region

Tel. 877-955-3855 Email: calendar-la@veritext.com
Fed. Tax ID: 20-3132569



| Bill To: | Jen Androus |
| | Russ August & Kabat |
| | 800 Maine Avenue SW |
| | Suite 200 |
| | Washington, DC, 20024 |

| | |
|---|---|
| **Invoice #:** | **5255849** |
| **Invoice Date:** | **9/13/2021** |
| **Balance Due:** | **$6,082.00** |

| **Case: Ecofactor v. Google & Ecobee (6:20cv00078ADA)** | **Proceeding Type: Depositions** |
|---|---|

Job #: 4783922 | Job Date: 9/8/2021 | Delivery: Expedited

| Location: | Los Angeles, CA |
|---|---|
| Billing Atty: | Jen Androus |
| Scheduling Atty: | Kristopher R. Davis Esq. | Russ August & Kabat |

| Witness: Sina Shahandeh Ph.D | Quantity | Amount |
|---|---|---|
| Original with 1 Certified Transcript | 277.00 | $3,268.60 |
| Surcharge - Extended Hours | 4.00 | $380.00 |
| Exhibits | 258.00 | $167.70 |
| Realtime Services - Remote | 277.00 | $540.15 |
| Rough Draft | 277.00 | $457.05 |
| Veritext Virtual Primary Participants | 1.00 | $295.00 |
| Surcharge - Video Proceeding | 277.00 | $138.50 |
| Litigation Package-Secure File Suite | 1.00 | $55.00 |
| Production & Processing | 1.00 | $50.00 |
| Attendance (Full Day) | 1.00 | $300.00 |
| Exhibit Share | 1.00 | $395.00 |
| Electronic Delivery and Handling | 1.00 | $35.00 |

| Notes: | **Invoice Total:** | **$6,082.00** |
|---|---|---|
| | **Payment:** | **$0.00** |
| | **Credit:** | **$0.00** |
| | **Interest:** | **$0.00** |
| | **Balance Due:** | **$6,082.00** |

TERMS: Payable upon receipt. Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors. No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

Please remit payment to:
Veritext
P.O. Box 71303
Chicago IL 60694-1303
Fed. Tax ID: 20-3132569

To pay online, go to www.veritext.com
Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

| | |
|---|---|
| **Invoice #:** | **5255849** |
| **Invoice Date:** | **9/13/2021** |
| **Balance Due:** | **$6,082.00** |

90929

## Veritext, LLC - California Region

Tel. 877-955-3855 Email: calendar-la@veritext.com
Fed. Tax ID: 20-3132569



|  |  |
|---|---|
| Bill To: Jen Androus | |

Bill To: Jen Androus
Russ August & Kabat
12424 Wilshire Blvd
12th Flr
Los Angeles, CA, 90025

| | |
|---|---|
| **Invoice #:** | **5392134** |
| **Invoice Date:** | **11/12/2021** |
| **Balance Due:** | **$3,837.95** |

| **Case: Ecofactor v. Google & Ecobee (6:20cv00078ADA)** | **Proceeding Type: Depositions** |
|---|---|

Job #: 4867690   |   Job Date: 10/29/2021   |   Delivery: Expedited

Location:        Los Angeles, CA

Billing Atty:      Jen Androus

Scheduling Atty:   Reza Mirzaie | Russ August & Kabat

| **Witness: Shukri Souri** | **Quantity** | **Amount** |
|---|---|---|
| Original with 1 Certified Transcript | 175.00 | $1,741.25 |
| Surcharge - Extended Hours | 2.50 | $237.50 |
| Exhibits | 18.00 | $11.70 |
| Realtime Services - Remote | 175.00 | $341.25 |
| Rough Draft | 175.00 | $288.75 |
| Veritext Virtual Primary Participants | 1.00 | $295.00 |
| Surcharge - Video Proceeding | 175.00 | $87.50 |
| Litigation Package-Secure File Suite | 1.00 | $55.00 |
| Production & Processing | 1.00 | $50.00 |
| Attendance (Full Day) | 1.00 | $300.00 |
| Exhibit Share | 1.00 | $395.00 |
| Electronic Delivery and Handling | 1.00 | $35.00 |

Notes:

---

| **Pay by Check - Remit to:** | **Pay By ACH (Include invoice numbers):** | | |
|---|---|---|---|
| Veritext | A/C Name: Veritext | **Invoice #:** | **5392134** |
| P.O. Box 71303 | Bank Name: BMO Harris Bank | **Invoice Date:** | **11/12/2021** |
| Chicago IL 60694-1303 | A/C #: 4353454 ABA: 071000288 | **Balance Due:** | **$3,837.95** |
| Fed. Tax ID: 20-3132569 | SWIFT: HATRUS44 | | |
| | Pay by Credit Card: www.veritext.com | | |

# Veritext, LLC - California Region

Tel. 877-955-3855 Email: calendar-la@veritext.com
Fed. Tax ID: 20-3132569



| | |
|---|---|
| **Invoice Total:** | **$3,837.95** |
| **Payment:** | **$0.00** |
| **Credit:** | **$0.00** |
| **Interest:** | **$0.00** |
| **Balance Due:** | **$3,837.95** |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

**Pay by Check - Remit to:**
Veritext
P.O. Box 71303
Chicago IL 60694-1303
Fed. Tax ID: 20-3132569

**Pay By ACH (Include invoice numbers):**
A/C Name: Veritext
Bank Name: BMO Harris Bank
A/C #: 4353454 ABA: 071000288
SWIFT: HATRUS44
Pay by Credit Card: www.veritext.com

| | |
|---|---|
| **Invoice #:** | **5392134** |
| **Invoice Date:** | **11/12/2021** |
| **Balance Due:** | **$3,837.95** |

## Veritext, LLC - California Region

Tel. 877-955-3855 Email: calendar-la@veritext.com
Fed. Tax ID: 20-3132569



| Bill To: | Reza Mirzaie | | |
|---|---|---|---|
| | Russ August & Kabat | **Invoice #:** | **6258273** |
| | 12424 Wilshire Blvd | **Invoice Date:** | **12/22/2022** |
| | 12th Flr | **Balance Due:** | **$7,629.40** |
| | Los Angeles, CA, 90025 | | |

| **Case: Ecofactor, Inc. v. Ecobee, Inc. (6:21-cv-00428-ADA)** | **Proceeding Type: Depositions** |
|---|---|

Job #: 5620673    |    Job Date: 12/20/2022    |    Delivery: Expedited

| | |
|---|---|
| Location: | Los Angeles, CA |
| Billing Atty: | Reza Mirzaie |
| Scheduling Atty: | Kristopher R. Davis Esq. | Russ August & Kabat |

| Witness: Shukri J. Souri Ph.D | Quantity | Amount |
|---|---|---|
| Original with 1 Certified Transcript | 326.00 | $1,939.70 |
| Transcript Services - Priority Request | 326.00 | $1,760.40 |
| Surcharge - Extended Hours | 2.00 | $190.00 |
| Exhibits | 1274.00 | $637.00 |
| Realtime Services | 326.00 | $635.70 |
| Realtime Services | 326.00 | $635.70 |
| Rough Draft | 326.00 | $537.90 |
| Veritext Virtual Primary Participants | 1.00 | $295.00 |
| Surcharge - Video Proceeding | 326.00 | $163.00 |
| Litigation Package-Secure File Suite | 1.00 | $55.00 |
| Production & Processing | 1.00 | $50.00 |
| Attendance - Full Day | 1.00 | $300.00 |
| Exhibit Share | 1.00 | $395.00 |
| Hosting & Delivery of Encrypted Files | 1.00 | $35.00 |

Notes:

**Pay by Check - Remit to:**
Veritext
P.O. Box 71303
Chicago IL 60694-1303
Fed. Tax ID: 20-3132569

**Pay By ACH (Include invoice numbers):**
**A/C Name:** Veritext
**Bank Name:** BMO Harris Bank
**Bank Addr:** 311 W. Monroe Chicago, IL 60606
**Account No:** 4353454 **ABA:** 071000288
**Swift:** HATRUS44

**Invoice #: 6258273**
**Invoice Date: 12/22/2022**
**Balance Due: $7,629.40**

Pay by Credit Card: www.veritext.com

## Veritext, LLC - California Region

Tel. 877-955-3855 Email: calendar-la@veritext.com
Fed. Tax ID: 20-3132569



| Realtimes : Reza Mizraie and Kris Davis | Invoice Total: | $7,629.40 |
|---|---|---|
| | Payment: | $0.00 |
| | Credit: | $0.00 |
| | Interest: | $0.00 |
| | Balance Due: | $7,629.40 |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

**Pay by Check - Remit to:**
Veritext
P.O. Box 71303
Chicago IL 60694-1303
Fed. Tax ID: 20-3132569

**Pay By ACH (Include invoice numbers):**
**A/C Name:** Veritext
**Bank Name:** BMO Harris Bank
**Bank Addr:** 311 W. Monroe Chicago, IL 60606
**Account No:** 4353454 **ABA:** 071000288
**Swift:** HATRUS44

**Invoice #:** 6258273
**Invoice Date:** 12/22/2022
**Balance Due:** $7,629.40

Pay by Credit Card: www.veritext.com

90929



Bill To: Jen Androus
Russ August & Kabat
800 Maine Avenue SW
Suite 200
Washington, DC, 20024

| | |
|---|---|
| **Invoice #:** | **5220342** |
| **Invoice Date:** | **8/27/2021** |
| **Balance Due:** | **$5,565.65** |

| **Case: Ecofactor v. Google & Ecobee (337TA1258)** | **Proceeding Type: Depositions** |
|---|---|

Job #: 4767094  |  Job Date: 8/19/2021  |  Delivery: Expedited

Location: Washington, DC

Billing Atty: Jen Androus

Scheduling Atty: Kristopher R. Davis Esq. | Russ August & Kabat

| Witness: Kevin Trinh | Quantity | Amount |
|---|---|---|
| Original with 1 Certified Transcript | 262.00 | $2,934.40 |
| Exhibits | 657.00 | $427.05 |
| Realtime Services - Remote | 262.00 | $510.90 |
| Rough Draft | 262.00 | $432.30 |
| Veritext Virtual Primary Participants | 1.00 | $295.00 |
| Surcharge - Video Proceeding | 262.00 | $131.00 |
| Litigation Package-Secure File Suite | 1.00 | $55.00 |
| Production & Processing | 1.00 | $50.00 |
| Attendance (Full Day) | 1.00 | $300.00 |
| Exhibit Share | 1.00 | $395.00 |
| Electronic Delivery and Handling | 1.00 | $35.00 |

| Notes: | | |
|---|---|---|
| | **Invoice Total:** | **$5,565.65** |
| | **Payment:** | **$0.00** |
| | **Credit:** | **$0.00** |
| | **Interest:** | **$0.00** |
| | **Balance Due:** | **$5,565.65** |

TERMS: Payable upon receipt. Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors. No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

Please remit payment to:
Veritext
P.O. Box 71303
Chicago IL 60694-1303
Fed. Tax ID: 20-3132569

To pay online, go to www.veritext.com
Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

| | |
|---|---|
| **Invoice #:** | **5220342** |
| **Invoice Date:** | **8/27/2021** |
| **Balance Due:** | **$5,565.65** |

90929

## Veritext, LLC - California Region

Tel. 877-955-3855 Email: calendar-la@veritext.com
Fed. Tax ID: 20-3132569



| Bill To: | Jen Androus |
| --- | --- |
| | Russ August & Kabat |
| | 12424 Wilshire Blvd |
| | 12th Flr |
| | Los Angeles, CA, 90025 |

| | |
| --- | --- |
| **Invoice #:** | **5386300** |
| **Invoice Date:** | **11/11/2021** |
| **Balance Due:** | **$5,812.60** |

| **Case: Ecofactor v. Google & Ecobee (6:20cv00078ADA)** | **Proceeding Type: Depositions** |
| --- | --- |

Job #: 4871395  |  Job Date: 11/4/2021  |  Delivery: Expedited

| Location: | Los Angeles, CA |
| --- | --- |
| Billing Atty: | Jen Androus |
| Scheduling Atty: | Jonathan Link | Russ August & Kabat |

| **Witness: David Williams** | **Quantity** | **Amount** |
| --- | --- | --- |
| Original with 1 Certified Transcript | 280.00 | $2,786.00 |
| Surcharge - Extended Hours | 1.25 | $118.75 |
| Exhibits | 969.00 | $629.85 |
| Realtime Services - Remote | 280.00 | $546.00 |
| Rough Draft | 280.00 | $462.00 |
| Veritext Virtual Primary Participants | 1.00 | $295.00 |
| Surcharge - Video Proceeding | 280.00 | $140.00 |
| Litigation Package-Secure File Suite | 1.00 | $55.00 |
| Production & Processing | 1.00 | $50.00 |
| Attendance (Full Day) | 1.00 | $300.00 |
| Exhibit Share | 1.00 | $395.00 |
| Electronic Delivery and Handling | 1.00 | $35.00 |

Notes:

**Pay by Check - Remit to:**
Veritext
P.O. Box 71303
Chicago IL 60694-1303
Fed. Tax ID: 20-3132569

**Pay By ACH (Include invoice numbers):**
A/C Name: Veritext
Bank Name: BMO Harris Bank
A/C #: 4353454 ABA: 071000288
SWIFT: HATRUS44
Pay by Credit Card: www.veritext.com

| | |
| --- | --- |
| **Invoice #:** | **5386300** |
| **Invoice Date:** | **11/11/2021** |
| **Balance Due:** | **$5,812.60** |

90929

# Veritext, LLC - California Region

Tel. 877-955-3855 Email: calendar-la@veritext.com
Fed. Tax ID: 20-3132569



| | |
|---|---|
| **Invoice Total:** | **$5,812.60** |
| **Payment:** | **$0.00** |
| **Credit:** | **$0.00** |
| **Interest:** | **$0.00** |
| **Balance Due:** | **$5,812.60** |

TERMS: Payable upon receipt. Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors. No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

---

**Pay by Check - Remit to:**
Veritext
P.O. Box 71303
Chicago IL 60694-1303
Fed. Tax ID: 20-3132569

**Pay By ACH (Include invoice numbers):**
A/C Name: Veritext
Bank Name: BMO Harris Bank
A/C #: 4353454 ABA: 071000288
SWIFT: HATRUS44
Pay by Credit Card: www.veritext.com

| | |
|---|---|
| **Invoice #:** | **5386300** |
| **Invoice Date:** | **11/11/2021** |
| **Balance Due:** | **$5,812.60** |

# Veritext, LLC - Midwest Region
Tel. 312.442.9087 Email: billing-chi@veritext.com
Fed. Tax ID: 20-3132569



| Bill To: | Jason Wietholter |
| | Russ August & Kabat |
| | 12424 Wilshire Blvd |
| | 12th Flr |
| | Los Angeles, CA, 90025 |

| | |
|---|---|
| **Invoice #:** | **5373387** |
| **Invoice Date:** | **11/15/2021** |
| **Balance Due:** | **$0.00** |

| **Case: Ecofactor, Inc. v. Ecobee, Inc. (6:20cv00078ADA)** | **Proceeding Type: Depositions** |
|---|---|

Job #: 4875104   |   Job Date: 11/1/2021   |   Delivery: Expedited

| | |
|---|---|
| Location: | Los Angeles, CA |
| Billing Atty: | Jason Wietholter |
| Scheduling Atty: | Steven M. Lubezny | Venable LLP |

| **Witness: Robert Zeidman** | **Amount** |
|---|---|
| Transcript Services | $694.00 |
| Exhibits | $1.95 |
| Realtime Services | $434.95 |
| Delivery and Handling | $28.00 |

| Notes: | **Invoice Total:** | **$1,158.90** |
|---|---|---|
| | **Payment:** | **($1,158.90)** |
| | **Credit:** | **$0.00** |
| | **Interest:** | **$0.00** |
| | **Balance Due:** | **$0.00** |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

---

**Pay by Check - Remit to:**
Veritext
P.O. Box 71303
Chicago IL 60694-1303
Fed. Tax ID: 20-3132569

**Pay By ACH (Include invoice numbers):**
A/C Name: Veritext
Bank Name: BMO Harris Bank
A/C #: 4353454 ABA: 071000288
SWIFT: HATRUS44
Pay by Credit Card: www.veritext.com

| | |
|---|---|
| **Invoice #:** | **5373387** |
| **Invoice Date:** | **11/15/2021** |
| **Balance Due:** | **$0.00** |

90929